**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

------------------------------------------------------------ x
                                         :

| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **24 HOUR FITNESS** | : | **Case No. 20– 11558 (KBO)** |
| **WORLDWIDE, INC.,** *et al.*, | : | |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |
| | : | |

------------------------------------------------------------ x

**STATEMENT OF FINANCIAL AFFAIRS FOR**
**24 HOUR FITNESS USA, INC. (CASE NO. 20-11561)**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are 24 Hour Holdings II LLC (N/A); 24 Hour Fitness Worldwide, Inc. (5690); 24 Hour Fitness United States, Inc. (8376); 24 Hour Fitness USA, Inc. (9899); 24 Hour Fitness Holdings LLC (8902); 24 San Francisco LLC (3542); 24 New York LLC (7033); 24 Denver LLC (6644); RS FIT Holdings LLC (3064); RS FIT CA LLC (7007); and RS FIT NW LLC (9372).  The Debtors' corporate headquarters and service address is 12647 Alcosta Blvd., Suite 500, San Ramon, CA 94583.

**GLOBAL NOTES AND STATEMENTS OF**
**LIMITATIONS, METHODOLOGY, AND DISCLAIMERS**
**REGARDING THE DEBTORS' SCHEDULES OF ASSETS**
**AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

24 Hour Fitness Worldwide, Inc. ("**Worldwide**") and its debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession (collectively, the "**Debtors**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**" and, collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" and, collectively, the "**Statements**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to the Schedules and Statements (the "**Specific Notes**" and, together with the Global Notes, the "**Notes**"). These Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' management team prepared the Schedules and Statements with the assistance of their advisors and other professionals. The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules and Statements, and errors or omissions may exist. Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, or identity of the applicable Debtor or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

## Global Notes

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1.      **Description of the Cases**.  On June 15, 2020 (the "**Petition Date**"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On the Petition Date, the Bankruptcy Court entered an order authorizing the joint administration of the chapter 11 cases pursuant to Bankruptcy Rule 1015(b). [*See* Docket No. 90.]  Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedule and Statement.  On June 25, 2020, the United States Trustee for the District of Delaware (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Creditors' Committee**").

2.      **Basis of Presentation**.  For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include information for Worldwide and its Debtor and non-Debtor affiliates.  The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis.  These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

    The Debtors used reasonable efforts to attribute the assets and liabilities, certain required financial information, and various cash disbursements to each particular Debtor entity.  Because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, however, it is possible that not all assets and liabilities have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and amend the Schedules and Statements in this regard, including with respect to reallocation of assets or liabilities to any particular entity.

3.      **Reporting Date**.  Unless otherwise noted on the specific responses, the Schedules and Statements generally reflect the Debtors' books and records as of the Petition Date. The liability values are as of the Petition Date, adjusted for authorized payments made under the First Day Orders (as defined below).

4.      **Current Values**.  The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books

and records.  Unless otherwise noted, the carrying value on the Debtors' books, rather than the current market value, is reflected in the Schedules and Statements.

5.  **Confidentiality**.  There may be instances where certain information was not included or was redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual.

6.  **Consolidated Entity Accounts Payable and Disbursement Systems**.  As described in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Continue Participating in Existing Cash Management System and Using Bank Accounts and Business Forms, and (B) Continue Intercompany Transactions, (II) Providing Administrative Expense Priority for Postpetition Intercompany Claims, and (III) Granting Related Relief* [Docket No. 8] (the "**Cash Management Motion**"), the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations (the "**Cash Management System**").  The Debtors maintain a consolidated disbursements system to pay operating and administrative expenses through disbursement accounts.

In the ordinary course of business, the Debtors maintain business relationships among each other, which result in intercompany receivables and payables (the "**Intercompany Claims**") arising from intercompany transactions (the "**Intercompany Transactions**").  As set forth more fully in the Cash Management Motion, the primary Intercompany Transactions giving rise to Intercompany Claims are cash receipts activities, disbursement activities, and expense allocations.  Historically, Intercompany Claims are not settled by actual transfers of cash among the Debtors.  Instead, the Debtors track all Intercompany Transactions in their accounting system, which concurrently are recorded on the applicable Debtors' balance sheets.  The Debtors' accounting system requires that all general-ledger entries be balanced at the legal-entity level.  Unless otherwise noted, the Debtors have reported the aggregate net intercompany balances among the Debtors as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

7.  **Accuracy**.  The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable nonbankruptcy law or in lieu of complying with any periodic reporting requirements thereunder.  Persons and entities trading in or otherwise purchasing, selling, or transferring claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared.  The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

8.     **Net Book Value of Assets**.  In many instances, current market valuations are not maintained by or readily available to the Debtors.  Thus, wherever possible, net book values as of the Petition Date are presented.  When necessary, the Debtors have indicated that the value of certain assets is "unknown" or "undetermined."  Amounts ultimately realized may vary materially from net book value (or other value so ascribed).  Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements.  As applicable, fixed assets and leasehold-improvement assets that have been fully depreciated or amortized, or were expensed for GAAP accounting purposes, have no net book value and, therefore, are not included in the Schedules and Statements.

9.     **Undetermined Amounts**.  Claim amounts that could not readily be quantified by the Debtors are scheduled as "undetermined," "unknown," or "N/A."  The description of an amount as "undetermined," "unknown," or "N/A" is not intended to reflect upon the materiality of the amount.

10.    **Excluded Assets and Liabilities**.  The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules.  The Debtors have excluded certain accrued liabilities, including, without limitation, accrued salaries and wages, employee benefit accruals, and certain other accruals, as well as certain other assets and liabilities considered to have *de minimis* or no market value, from the Schedules and Statements.  Other immaterial assets and liabilities may also have been excluded.

11.    **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."  If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.

12.    **Currency**.  All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

13.    **Payment of Prepetition Claims Pursuant to First Day Orders**.  Following the Petition Date, the Bankruptcy Court entered various orders (the "**First Day Orders**") authorizing, but not directing, the Debtors to, among other things, pay certain prepetition (i) service fees and charges assessed by the Debtors' banks; (ii) insurance and surety bond obligations; (iii) obligations to critical vendors; (iv) claims of shippers and lienholders; (v) customer program obligations; (vi) employee wages, salaries, and related items (including, employee benefit programs and independent contractor obligations); and (vii) taxes and assessments.  Accordingly, outstanding liabilities may have been reduced by any court-approved post-petition payments made with respect to prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements unless otherwise noted.  To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or

supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

14. **Other Paid Claims**. To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail and shall supersede amounts listed in the Debtors' Schedules and Statements and be enforceable by all parties, subject to Bankruptcy Court approval.

15. **Setoffs**. The Debtors routinely incur certain setoffs with respect to vendors and other third parties in the ordinary course of business. Setoffs in the ordinary course can result from various items, including, but not limited to, pricing discrepancies, returns, promotional funding, and other disputes between the Debtors and third parties. These routine setoffs are consistent with the ordinary course of business in the Debtors' industry and, therefore, can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary-course setoffs are not independently accounted for and, thus, are excluded from the Debtors' Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.

16. **Inventory**. The Debtors maintain saleable inventory, primarily at their club locations. Such inventories are valued at the lower of cost or market or net realizable value.

17. **Property and Equipment**. Property and equipment are recorded at historical cost. Depreciation is computed on the straight-line method over the estimated useful lives of the furniture, fixtures, and equipment, which generally range from five to ten years. Amortization of leasehold improvements is computed on the straight-line method based upon the shorter of the estimated useful lives of the assets or the terms of the respective leases.

18. **Debtors' Reservation of Rights**. Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, the following:

   a. Any failure to designate a claim listed on the Debtors' Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on the Schedules as to amount, liability, and classification and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b.    Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to re-characterize, re-classify, re-categorize, or re-designate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

c.    The listing of a claim on Schedule D as "secured," on Schedule E/F (Part 1) as "priority," on Schedule E/F (Part 2) as "unsecured" or the listing of a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to re-characterize or re-classify such claim or contract pursuant to an amendment to the Schedules, a claim objection, or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Bankruptcy Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditors' claims, the characterization of the structure of any transaction, or any document or instrument related to such creditors' claims.

d.    In the ordinary course of their business, the Debtors lease real property from certain third-party lessors to operate their businesses. The Debtors have made commercially reasonable efforts to list any such leases in Schedule G, and any current amounts due under such leases that were outstanding as of the Petition Date are listed on Schedule E/F. Except as otherwise noted herein, the property subject to any such leases is not reflected in Schedule A/B as either owned property or assets of the Debtors, and neither is such property or assets of third parties within the control of the Debtors. Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including the re-characterization thereof.

e.    The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

f.    The Debtors' businesses are part of a complex enterprise. Although the Debtors have exercised their reasonable efforts to ensure the accuracy of

their Schedules and Statements, the Schedules and Statements nevertheless may contain errors and omissions. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases identified in the Debtors' Schedules and Statements and to amend and supplement the Schedules and Statements as necessary.

g.    The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including, but not limited to, the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

h.    Except as otherwise indicated, the Debtors have identified the primary Debtor obligor(s) with respect to their executory contracts, unexpired leases, and other agreements. The Debtors reserve their rights to amend and supplement the Schedules and Statements to the extent that guarantees and other secondary liability claims are identified. In addition, the Debtors reserve the right to amend the Schedules and Statements to re-characterize and re-classify any such contract or claim.

i.    Listing a contract or lease on the Debtors' Schedules and Statements shall not be deemed an admission that such contract is an executory contract, such lease is an unexpired lease, or that either necessarily is a binding, valid, and enforceable contract. The Debtors hereby expressly reserve the right to assert that any contract listed on the Debtors' Schedules and Statements does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code and the right to assert that any lease so listed does not constitute an unexpired lease within the meaning of section 365 of the Bankruptcy Code.

j.    Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

k.    To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal-entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date. The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue, and expenses to reflect changes in those estimates and assumptions.

19.    **Global Notes Control**.  In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

## Specific Notes with Respect to the Debtors' Schedules of Assets and Liabilities

*Schedule A/B*

a. **Part 1.** As set forth more fully in the Cash Management Motion, the Debtors conduct their operations through an extensive network of bank accounts. The values provided for in Schedule A/B, Item 3 for each account for a given Debtor reflect the ending cash balance of such account as of the close of business on June 14, 2020.

b. **Part 2.** The Debtors maintain certain deposits in the conduct of their business operations, which are included in the Schedules for the appropriate legal entity. Certain prepaid or amortized assets are listed in Part 2 in accordance with the Debtors' books and records. The amounts listed in Part 2 do not necessarily reflect values that the Debtors will be able to collect or realize. The amounts listed in Part 2 include, among other things, various prepaid deposits, prepaid taxes, prepaid insurance, and prepaid supplies.

c. **Part 3.** The Debtors' accounts receivable information includes receivables from the Debtors' members, vendors, or third parties, which are calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other adjustments pursuant to the Debtors' day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances. The Debtors indicate the age of accounts receivables in the Schedules for the applicable Debtor. The accounts receivable balances in this section exclude intercompany receivables.

   As stated in the Cash Management Motion, the Debtors historically have tracked Intercompany Transactions and continue to track such Intercompany Transactions on a post-petition, Debtor-by-Debtor basis.

d. **Part 4.** Any of the Debtors' ownership interests in subsidiaries, partnerships, and joint ventures were not considered and are not listed in Schedule A/B, Part 4 because the fair market value of such interests is dependent on numerous variables and factors and may differ significantly from the net book value.

e. **Part 5.** The Debtors maintain saleable inventory, primarily at their club locations. Such inventories are valued at the lower of cost or market or net realizable value.

f. **Part 7.** The Debtors have identified owned furniture, fixtures, and equipment. Actual realizable values may vary significantly relative to net book values as of the Petition Date.

g. **Part 9.** Actual realizable values of the identified leasehold improvements may vary significantly relative to net book values as of the Petition Date.

h. **Part 10.** The Debtors have identified intangible assets as of the Petition Date, although the Debtors have not listed the value of such assets because the values reflected in the Debtors' books and records may not accurately reflect such assets' value in the

marketplace. Additionally, certain of the Debtors have member information from conducting gift card programs, credit card and online sales, and ordinary-course business practices for an operator of fitness clubs, which information may include personally identifiable information. The Debtors maintain certain records in the ordinary course of business but do not sell these records in the ordinary course of business. Due to the need to protect confidential information and individual privacy, the Debtors have not furnished any customer lists on their Schedules.

i. **Part 11.** In the ordinary course of business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, cross-claims, setoffs, and refunds with and potential warranty claims against their vendors, among other claims. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as plaintiffs or counter-claims and/or cross-claims as defendants. Such litigation is listed in the Statements.

Despite exercising their reasonable efforts to identify all such assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code, actions under other relevant nonbankruptcy laws to recover assets, and actions relating to or arising from the COVID-19 pandemic. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Notes nor the Schedules shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

The Debtors file consolidated federal tax returns, as well as certain of their state tax returns, under Worldwide. The values of the net operating losses listed in Schedule A/B reflect the amounts listed in the Debtors' books and records, which may not reflect the value recoverable on account of such net operating losses, and may reflect net operating losses accumulated for more than one tax year.

Where a Debtor holds a positive net intercompany balance, such amount has been listed on Schedule A/B for such Debtor. Correspondingly, where a Debtor holds a negative net intercompany balance, such amount has been listed on Schedule E/F, Part 2 for such Debtor.

## Schedule D

The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. To the best of the Debtors' knowledge, all claims listed on Schedule D arose or were incurred prior to the Petition Date. The amounts in Schedule D are consistent with the Debtors' stipulations set forth in the *Final Order (I) Authorizing the Debtors to Obtain Postpetition Financing, (II) Authorizing the Debtors to Use Cash Collateral, (III) Granting Liens and Providing Superpriority Administrative Expense Claims, (IV) Granting Adequate Protection*

*to Prepetition Lenders, (V) Modifying Automatic Stay, and (VI) Granting Related Relief* [Docket No. 652] (the "**DIP Order**"), which remain subject to investigation and challenge by the Creditors' Committee or other parties in interest, all as more fully set forth in the DIP Order and the order extending the time for the Creditors' Committee to challenge such liens entered by the Bankruptcy Court on August 21, 2020 [Docket No. 774].

Except as otherwise agreed to or stated pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court that is or becomes final, including the DIP Order, the Debtors and their estates reserve their right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows: (a) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken; (b) the Debtors reserve all rights to dispute and challenge the secured nature of any creditor's claim, the characterization of the structure of any such transaction, or any document or instrument related to such creditor's claim; and (c) the descriptions provided on Schedule D only are intended to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.

Detailed descriptions of the Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the *Declaration of Daniel Hugo in Support of Debtors' Chapter 11 Petitions and First Day Relief* [Docket No. 4] (the "**First Day Declaration**").  Although there are multiple parties that hold a portion of the Debtors' indebtedness, only the administrative agent has been listed for the purposes of Schedule D.  The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in these Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements

Except as specifically stated herein, real property lessors, utility companies, and other parties that may hold deposits have not been listed on Schedule D.  Additionally, the Debtors have not included parties that may assert claims secured through setoff rights or inchoate statutory lien rights.

### *Schedule E/F*

a. **Part 1.**   The claims listed on Part 1 arose and were incurred on various dates.   A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, no such dates are included for each claim listed on Part 1.  To the best of the Debtors' knowledge, all claims listed on Part 1 arose or were incurred before the Petition Date.

The Debtors have not listed any wage or wage-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1.  The Debtors believe that all such claims for wages, salaries, expenses, benefits, and other compensation as described in the First

Day Orders have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted to the Debtors in the relevant First Day Orders.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on Part 1. Such claims, however, may be subject to ongoing audits and/or the Debtors may otherwise be unable to determine with certainty the amount of the remaining claims listed on Part 1. Therefore, the Debtors have listed all such claims as "contingent" and "unliquidated," pending final resolution of ongoing audits or other outstanding issues.

The Debtors reserve their rights to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

b. **Part 2.** The Debtors have exercised their reasonable efforts to list all liabilities on Part 2 of each applicable Debtor's Schedule. As a result of the Debtors' consolidated operations, however, Part 2 for each Debtor should be reviewed in these chapter 11 cases for a complete understanding of the unsecured claims against the Debtors. Certain creditors listed on Part 2 may owe amounts to the Debtors, and, thus, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Part 2 may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor. Additionally, certain creditors may assert mechanics' or other similar liens against the Debtors for amounts listed on Part 2. The Debtors reserve their right to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Part 2 of any Debtor. In addition, certain claims listed on Part 2 may potentially be entitled to priority under section 503(b)(9) of the Bankruptcy Code. The Debtors reserve their right to dispute or challenge any priority asserted with respect to any liabilities listed on Schedule E/F.

Unless otherwise noted, the claims listed on Part 2 are based on the Debtors' books and records as of the Petition Date. Despite the Debtors' reasonable efforts to include all unsecured creditors on Part 2, including, but not limited to, trade creditors, landlords, utility companies, and other service providers, there may be instances where creditors have yet to provide proper invoices for prepetition goods or services. Although the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and have not been included on Part 2. Such amounts are, however, reflected on the Debtors' books and records, as required in accordance with GAAP, but such accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Petition Date. The Debtors have made reasonable efforts to include as "contingent," "unliquidated," and/or "disputed" the claim of any party not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

Schedule E/F also contains information regarding pending litigation involving the Debtors. In certain instances, the relevant Debtor that is the subject of the litigation is unclear or undetermined. To the extent that litigation involving a particular Debtor has been

identified, however, such information is included on that Debtor's Schedule E/F. The amounts for these potential claims are listed as undetermined and marked as "contingent," "unliquidated," and "disputed" in the Schedules.

As of the Petition Date, the Debtors served approximately 3 million members nationwide. In the course of these chapter 11 cases, the Debtors will have provided notice of the general bar date to approximately 11.1 million current and former members and approximately 3.5 million guests. A determination of the amount of any claim that each of the Debtors' current members, former members, and guests may hold would be unduly burdensome and cost prohibitive.

With respect to those 8.000% senior unsecured notes due 2022 issued under that certain indenture, dated as of May 30, 2014, the Debtors have listed only the indenture trustee as the named creditor on Schedule F. Nonetheless, these notes are beneficially owned by a number of other parties.

As noted in the Global Notes, the Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain non-priority unsecured claims pursuant to the First Day Orders. To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Petition Date, adjusted for post-petition payments made under some or all of the First Day Orders. Each Debtor's Schedule E/F will reflect that Debtor's payment of certain claims pursuant to the First Day Orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F. Certain Debtors may pay additional claims listed on Schedule E/F during these chapter 11 cases pursuant to the First Day Orders and other orders of the Bankruptcy Court, and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claims. Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

### *Schedule G*

Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**"), the Debtors' review process of the Agreements is ongoing, and inadvertent errors, omissions, or over-inclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G. As stated in the Global Notes, omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreement. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents,

instruments, and agreements that may not be listed on Schedule G.  Any and all of the Debtors' rights, claims, and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and, thus, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G; (ii) dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G; and (iii) amend or supplement such Schedule as necessary.

Executory contracts for short-term service orders that are oral in nature have not been included in Schedule G.  Executory contracts that expired between the Petition Date and the filing of these Schedules are also excluded from Schedule G.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the Agreement, and, where a contract party remained uncertain, such Agreement may have been listed on a different Debtor's Schedule G.

### Schedule H

The Debtors are party to various debt agreements that were executed by multiple Debtors.  The guaranty obligations with respect to the Debtors' prepetition indebtedness are noted on Schedule H for each individual Debtor.  In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedule and Statement of each such Debtor at the full amount of such potential claim, and such claim is marked "contingent" and "unliquidated."

In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses.  Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties and some or all of whom may have been named as plaintiffs and defendants inadvertently.  Such claims are listed elsewhere in the Schedules, and they have not been set forth individually on Schedule H.

Except as otherwise indicated, the Debtors have identified the primary Debtor obligor(s) with respect to their executory contracts, unexpired leases, and other agreements.  The Debtors reserve their rights to amend and supplement the Schedules and Statements to the extent that guarantees and other secondary liability claims are identified.

No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors.  To the extent these Notes include notes specific to Schedules D–G, such Notes also apply to the co-Debtors listed in Schedule H.  The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

## Specific Notes with Respect to the Debtors' Statements of Financial Affairs

### Part 1, Question 1

The income stated in the Debtors' response to Question 1 is consistent with the consolidated sales disclosed in compliance with GAAP.

The Debtors' fiscal year ends on the last day of each calendar year:

- **FY 2018**: Comprised of 52 weeks ending December 31, 2018.

- **FY 2019**: Comprised of 52 weeks ending December 31, 2019.

- **Stub Period 2020**: Comprised of approximately 23 weeks ending June 14, 2020.

### Part 2, Question 3

The obligations of the Debtors are primarily paid by and through 24 Hour Fitness USA, Inc., notwithstanding the fact that certain obligations may be obligations of one or more of the affiliated Debtors.

The payments disclosed in SOFA 3 are based on payments made by the Debtors with payment dates from March 15, 2020 to June 14, 2020. The Debtors have listed payroll-related amounts in the aggregate, which includes amounts that were paid to insiders and included in response to Question 4. Amounts still owed to creditors will appear on the Schedules for each Debtor, as applicable.

All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on Question 11 and are excluded from Question 3.

### Part 2, Question 4

For purposes of the Schedules and Statements, the Debtors define insiders as (a) officers, directors, and anyone in control of a corporate debtor and their relatives and (b) affiliates of the Debtor and insiders of such affiliates. Individuals listed in the Statements as insiders have been included for informational purposes only. The Debtors do not take any position with respect to (i) such individual's influence over the control of the Debtors, (ii) the management responsibilities or functions of such individual, (iii) the decision-making or corporate authority of such individual, or (iv) whether such individual could successfully argue that he or she is not an insider under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose. Thus, the Debtors reserve all rights to dispute whether someone identified is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code. For more information regarding each Debtor's officers and directors, please refer to Question 28 and Question 29 of the Statements.

Home addresses for directors, former directors, employees, and former employees identified as insiders have not been included in the Statements for privacy reasons.[2]  Amounts still owed to creditors will appear on the Schedules for each of the Debtors, as applicable.

The payroll-related amount shown in response to Question 4, which includes, among other things, salary, wage, and additional compensation, is a gross amount that does not include reductions for amounts including employee tax or benefit withholdings.  In the ordinary course of business, certain corporate or personal credit cards may be utilized by insiders to pay for travel and business-related expenses for various other individuals employed by the Debtors.  As it would be unduly burdensome for the Debtors to analyze which credit card expenses related to those incurred on behalf of an insider as opposed to another employee (or the Debtors), the Debtors have listed the aggregate amount paid for such expenses.  Amounts still owed to creditors will appear on the Schedules for each of the Debtors.

**Part 2, Question 6**

The Debtors incur certain offsets and other similar rights in the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, billing discrepancies, overpayments, returns, and other disputes between the Debtors and their club members, vendors, and contract counterparties.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.

**Part 3, Question 7**

Actions described in response to Question 7 include, but are not limited to, consumer disputes, employee matters, and personal injury suits.

The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings.  The listing of such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors.  The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.  Further, the Debtors operate in numerous jurisdictions and in the ordinary course of business may have disputed property valuations/tax assessments.  The Debtors have not listed such disputes on Question 7.

**Part 4, Question 9**

The donations and/or charitable contributions listed in response to this question represent payments made by the Debtors to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records.  In addition to the charitable contributions listed therein, the Debtors may make *de minimis* gifts or gifts in kind from time to time.

---

[2]    On June 16, 2020, the Bankruptcy Court entered an order granting the Debtors' motion requesting authority to redact the home addresses of the Debtors' current and former employees.  [*See* Docket No. 119.]

**Part 5, Question 10**

The Debtors occasionally incurred losses for a variety of reasons, including theft and property damage. The Debtors, however, may not have records of all such losses if such losses do not have a material impact on the Debtors' business or are not reported for insurance purposes. Accordingly, in this context, the Debtors have not listed such losses.

Additionally, the Debtors have not listed any losses arising from or related to the COVID-19 pandemic.

**Part 6, Question 11**

All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on the applicable Debtor's response to Question 11.  Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders.  In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their lenders or other parties.

**Part 6, Question 13**

The Debtors may, from time to time and in the ordinary course of business, transfer equipment and other assets and/or sell certain equipment and other assets to third parties. These types of ordinary course transfers have not been disclosed in Question 13.

**Part 9, Question 16**

The Debtors collect a limited amount of information from club members and guests, including personally identifiable information, via their website portals and mobile applications, over the telephone, or in person in order to provide services to members and guests and inform them of new products and services.  Examples of the types of information collected by the Debtors include, among other things, mailing addresses, email addresses, phone number, and names.  The Debtors retain such information as long as is necessary for the Debtors to comply with business, tax, and legal requirements. The Debtors maintain privacy policies and have information security protocols to safeguard personally identifiable information.

**Part 9, Question 17**

As of the Petition Date, the Debtors maintained a non-qualified deferred compensation plan (a/k/a the 24 Hour Fitness USA, Inc. Deferred Compensation Plan) (the "**NQDC Plan**").  Claims of participants in the NQDC Plan have been listed with an "unknown" value and designated as "contingent" and "unliquidated."

**Part 10, Question 18**

In the ordinary course of the Debtors' business, the Debtors are engaged in various financial instruments, including Letters of Credit that are renewed on a regular basis.  Certain accounts or

instruments that appear to have been "closed" were closed in regard to that particular period but were renewed for subsequent periods. To the extent the Debtors have any accounts or instruments that appear to have been closed but were in fact renewed for subsequent years and are continuing under a present renewal, the Debtors have not included those accounts or instruments in response to Question 18.

## Part 11, Question 21

In the ordinary course of business, the Debtors' club locations contain items owned by others, including, but not limited to vending machines and beverage coolers. The Debtors have not included such items in response to Question 21.

## Part 13, Question 26

a. **Question 26(a), (b), and (c).**

In the ordinary course of business, the Debtors retain certain bookkeepers, accountants, or other firms or individuals (collectively, "**Recipients**") in order to review the Debtors' books and records for the purpose of auditing the books and records or preparing financial statements. The Debtors have not included members of their management team in response to Question 26, given the number of such persons who may have reviewed the Debtors' books and records.

The Debtors do not maintain complete lists to track all persons who may have reviewed their books and records and cannot account for the possibility that persons may have reviewed the Debtors' books and records without the Debtors' knowledge or consent. Considering the number of such persons and the possibility that persons may have reviewed the Debtors' books and records without the Debtors' knowledge or consent, the Debtors have not disclosed any such persons for the purposes of Question 26.

b. **Question 26(d).**

The Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing, and other reasons. Recipients have included regulatory agencies, financial institutions, investment banks, debtholders, and their legal and financial advisors. Financial statements have also been provided to other parties as requested. The Debtors do not maintain complete lists to track such disclosures and cannot account for the possibility that such information may have been shared with parties without the Debtors' knowledge or consent. Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Question 26(d).

## Part 13, Question 28

For each entity, the Debtors have included individuals identified as of the Petition Date as directors, officers, members, or managers, as applicable, of such entity in the Debtors' recordkeeping systems or, if no individuals were identified, an entity member, as applicable.

**Part 13, Question 29**

The disclosures relate specifically to terminated job titles or positions and are not indicative of the individuals' current employment status with the Debtors.  For each entity, the Debtors have included the individuals who, during the applicable period, were identified as directors and officers of such entity in the Debtors' recordkeeping systems.

**Part 13, Question 30**

Any and all known disbursements to insiders have been listed in response to Question 4.

**Fill in this information to identify the case:**

Debtor name    **24 Hour Fitness USA, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    **20-11561**

☐ Check if this is an amended filing

# Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1. **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2020** to **Filing Date** | ☐ Operating a business<br>■ Other  **Membership and Ancillary Sales** | **$309,431,891.12** |
| **For prior year:**<br>From  **1/01/2019** to **12/31/2019** | ☐ Operating a business<br>■ Other  **Membership and Ancillary Sales** | **$1,515,093,394.30** |
| **For year before that:**<br>From  **1/01/2018** to **12/31/2018** | ☐ Operating a business<br>■ Other  **Membership and Ancillary Sales** | **$1,524,245,319.12** |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2020** to **Filing Date** | **Interest-Dividend Income** | **$5,668.68** |
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2020** to **Filing Date** | **Rent Income - BFIT Equipment** | **$142,940.95** |
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2020** to **Filing Date** | **Investment (income) loss** | **$349,422.06** |

| Debtor | **24 Hour Fitness USA, Inc.** | | Case number *(if known)* **20-11561** |
|---|---|---|---|

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2020** to **Filing Date** | **(Gain) Loss from acquisitions - Net** | **$-1,808,692.53** |
| **For prior year:**<br>From **1/01/2019** to **12/31/2019** | **Interest-Dividend Income** | **$83,355.01** |
| **For prior year:**<br>From **1/01/2019** to **12/31/2019** | **Interest-Dividend Income** | **$169,016.04** |
| **For prior year:**<br>From **1/01/2019** to **12/31/2019** | **Rent Income - BFIT Equipment** | **$347,659.94** |
| **For prior year:**<br>From **1/01/2019** to **12/31/2019** | **Investment (income) loss** | **$-2,255,285.06** |
| **For year before that:**<br>From **1/01/2018** to **12/31/2018** | **Rent Income - BFIT Equipment** | **$455,688.41** |
| **For year before that:**<br>From **1/01/2018** to **12/31/2018** | **Investment (income) loss** | **$615,545.14** |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **2300 FORT WORTH AVE LLC**<br>**C/O L2 PARTNERS LLC**<br>**1790 CORAL WAY**<br>**MIAMI, FL 33145** | 6/12/2020 | $170,425.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CAM Landlord** |
| 3.2. **24 HOUR FITNESS HELPING HANDS FOUNDATION**<br>**12647 ALCOSTA BLVD**<br>**SAN RAMON, CA 94583** | 3/31/2020 | $6,202.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **HH Contributions** |
| 3.3. **24 HOUR FITNESS HELPING HANDS FOUNDATION**<br>**12647 ALCOSTA BLVD**<br>**SAN RAMON, CA 94583** | 4/28/2020 | $5,411.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **HH Contributions** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.4. **24 HOUR FITNESS HELPING HANDS FOUNDATION**<br>**12647 ALCOSTA BLVD**<br>**SAN RAMON, CA 94583** | 5/28/2020 | $2,822.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **HH Contributions** |
| 3.5. **507 NORTHGATE LLC**<br>**PO BOX 4184**<br>**BELLEVUE, WA 98009** | 6/8/2020 | $276,065.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent - Premises** |
| 3.6. **9 ROUND**<br>**847 NE MAIN ST.**<br>**SIMPSONVILLE, SC 29681** | 3/31/2020 | $338.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.7. **93 BOVET LEASE PARTNERS LLC**<br>**ATTN: JULIA M. BAIGENT**<br>**C/O RABBIT'S FOOT INVESTOR I, LLC,**<br>**WOODSIDE, CA 94062** | 5/28/2020 | $16,113.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CAM Landlord** |
| 3.8. **ABRAMS, FENSTERMAN**<br>**1 METROTECH CENTER**<br>**17TH FLOOR**<br>**SUITE 1701**<br>**BROOKLYN, NY 11201** | 3/20/2020 | $628.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.9. **ABRAMS, FENSTERMAN**<br>**1 METROTECH CENTER**<br>**17TH FLOOR**<br>**SUITE 1701**<br>**BROOKLYN, NY 11201** | 3/23/2020 | $98.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.10. **ABRAMS, FENSTERMAN**<br>**1 METROTECH CENTER**<br>**17TH FLOOR**<br>**SUITE 1701**<br>**BROOKLYN, NY 11201** | 3/20/2020 | $1,114.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.11. **ABRAMS, FENSTERMAN**<br>**1 METROTECH CENTER**<br>**17TH FLOOR**<br>**SUITE 1701**<br>**BROOKLYN, NY 11201** | **3/21/2020** | **$586.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.12. **ABRAMS, FENSTERMAN**<br>**1 METROTECH CENTER**<br>**17TH FLOOR**<br>**SUITE 1701**<br>**BROOKLYN, NY 11201** | **3/20/2020** | **$945.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.13. **ABRAMS, FENSTERMAN**<br>**1 METROTECH CENTER**<br>**17TH FLOOR**<br>**SUITE 1701**<br>**BROOKLYN, NY 11201** | **3/20/2020** | **$2,241.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.14. **ABRAMS, FENSTERMAN**<br>**1 METROTECH CENTER**<br>**17TH FLOOR**<br>**SUITE 1701**<br>**BROOKLYN, NY 11201** | **3/20/2020** | **$84.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.15. **ACCESSIBLE SYSTEMS INC**<br>**3011 GROTTO WALK**<br>**ELLICOTT CITY, MD 21042** | **6/11/2020** | **$12,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal Costs** |
| 3.16. **ACE AMERICAN INSURANCE COMPANY**<br>**3280 PAECHTREE ROAD NE**<br>**ATLANTA, GA 30305** | **6/10/2020** | **$259,262.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Deposits - Short Term** |
| 3.17. **ACS SOLAR LLC**<br>**P.O. BOX 399179**<br>**SAN FRANCISCO, CA 94139-9179** | **3/24/2020** | **$7,524.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.18. | **ACS SOLAR LLC**<br>**P.O. BOX 399179**<br>**SAN FRANCISCO, CA 94139-9179** | **4/21/2020** | **$5,007.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.19. | **ACS SOLAR LLC**<br>**P.O. BOX 399179**<br>**SAN FRANCISCO, CA 94139-9179** | **5/28/2020** | **$3,202.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.20. | **ACTION FIRE PROS**<br>**3709 S IH 35**<br>**WAXAHACHIE, TX 75165** | **5/12/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.21. | **ADP CLIENT TRUST**<br>**PO BOX 31001-1874**<br>**PASADENA, CA 91110-1874** | **3/31/2020** | **$287,747.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll Fees** |
| 3.22. | **ADP CLIENT TRUST**<br>**PO BOX 31001-1874**<br>**PASADENA, CA 91110-1874** | **4/7/2020** | **$138,726.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll Fees** |
| 3.23. | **ADP CLIENT TRUST**<br>**PO BOX 31001-1874**<br>**PASADENA, CA 91110-1874** | **5/5/2020** | **$226,796.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll Fees** |
| 3.24. | **ADP CLIENT TRUST**<br>**PO BOX 31001-1874**<br>**PASADENA, CA 91110-1874** | **5/12/2020** | **$21,681.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll Fees** |
| 3.25. | **ADP CLIENT TRUST**<br>**PO BOX 31001-1874**<br>**PASADENA, CA 91110-1874** | **6/2/2020** | **$224,681.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll Fees** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.26. **ADP CLIENT TRUST**<br>**PO BOX 31001-1874**<br>**PASADENA, CA 91110-1874** | 6/11/2020 | $13,346.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll Fees** |
| 3.27. **ADVANCE SURGEONS MEDICAL GROUP**<br>**328 S 1ST ST F AND G**<br>**ALHAMBRA, CA 91801** | 4/8/2020 | $228.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.28. **ADVANCE SURGEONS MEDICAL GROUP**<br>**328 S 1ST ST # FG**<br>**ALHAMBRA, CA 91801** | 4/9/2020 | $112.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29. **ADVANCED FIRE AND SECURITY INC**<br>**2780 GATEWAY DRIVE**<br>**POMPANO BEACH, FL 33069** | 5/12/2020 | $1,017.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.30. **ADVANCED FIRE AND SECURITY INC**<br>**2780 GATEWAY DRIVE**<br>**POMPANO BEACH, FL 33069** | 5/14/2020 | $112.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.31. **ADVANCED RX LLC 030**<br>**2000 S MAYS ST STE 200**<br>**ROUND ROCK, TX 78664** | 3/17/2020 | $74.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.32. **ADVANCED RX LLC 030**<br>**2000 S MAYS ST STE 200**<br>**ROUND ROCK, TX 78664** | 4/22/2020 | $74.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33. **ADVANCED RX LLC 030**<br>**2000 S MAYS ST STE 200**<br>**ROUND ROCK, TX 78664** | 5/1/2020 | $491.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.34. **ADVANCED RX LLC 030**<br>**2000 S MAYS ST STE 200**<br>**ROUND ROCK, TX 78664** | 5/26/2020 | $491.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.35. **ADVANCED RX LLC 030**<br>**2000 S MAYS ST STE 200**<br>**ROUND ROCK, TX 78664** | 5/26/2020 | $74.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.36. **ADVANCED SPINE & REHABILITATION**<br>**715 MALL RING CIRCLE**<br>**SUITE 100**<br>**HENDERSON, NV 890146667** | 4/8/2020 | $865.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.37. **ADVANCED TX LLC 030**<br>**2000 S MAYS ST STE 200**<br>**ROUND ROCK, TX 78664** | 4/2/2020 | $566.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.38. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 4/10/2020 | $74,390.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.39. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 6/11/2020 | $23,031.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.40. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 5/11/2020 | $61,195.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.41. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 6/12/2020 | $10,802.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |

Debtor    **24 Hour Fitness USA, Inc.**                                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.42 **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | 5/12/2020 | $18,463.99 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **CHARGEBACKS** |
| 3.43 **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | 4/13/2020 | $125,693.24 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **CHARGEBACKS** |
| 3.44 **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | 5/13/2020 | $34,538.02 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **CHARGEBACKS** |
| 3.45 **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | 4/14/2020 | $7,036.10 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **CHARGEBACKS** |
| 3.46 **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | 5/14/2020 | $12,972.85 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **CHARGEBACKS** |
| 3.47 **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | 4/15/2020 | $83,529.02 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **CHARGEBACKS** |
| 3.48 **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | 5/15/2020 | $27,686.07 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **CHARGEBACKS** |
| 3.49 **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | 4/16/2020 | $56,583.52 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **CHARGEBACKS** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|--------|---------------------------|--------------------------|----------|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.50. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/17/2020** | **$78,582.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.51. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/17/2020** | **$3,405.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.52. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/18/2020** | **$17,734.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.53. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/18/2020** | **$29,951.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.54. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/19/2020** | **$10,197.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.55. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/19/2020** | **$20,405.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.56. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/1/2020** | **$47,853.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.57. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **6/1/2020** | **$31,062.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |

Debtor    **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.58 **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | 5/1/2020 | $83,114.28 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other _CHARGEBACKS_ |
| 3.59 **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | 4/20/2020 | $147,551.09 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other _CHARGEBACKS_ |
| 3.60 **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | 3/20/2020 | $14,836.84 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other _CHARGEBACKS_ |
| 3.61 **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | 5/20/2020 | $17,856.85 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other _CHARGEBACKS_ |
| 3.62 **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | 4/21/2020 | $12,086.10 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other _CHARGEBACKS_ |
| 3.63 **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | 5/21/2020 | $10,932.80 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other _CHARGEBACKS_ |
| 3.64 **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | 4/22/2020 | $159,193.98 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other _CHARGEBACKS_ |
| 3.65 **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | 5/22/2020 | $25,595.47 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other _CHARGEBACKS_ |

Debtor   **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.66. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/23/2020** | **$75,031.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.67. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/23/2020** | **$41,261.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.68. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/24/2020** | **$88,108.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.69. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/24/2020** | **$2,340.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.70. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/25/2020** | **$24,535.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.71. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/25/2020** | **$32,463.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.72. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/26/2020** | **$26,178.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.73. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/26/2020** | **$8,580.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |

Debtor    **24 Hour Fitness USA, Inc.**                         Case number *(if known)*    **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.74 **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/27/2020** | **$151,075.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.75 **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/27/2020** | **$35,338.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.76 **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/27/2020** | **$166.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.77 **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/28/2020** | **$7,952.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.78 **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/28/2020** | **$28,944.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.79 **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/29/2020** | **$99,376.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.80 **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/29/2020** | **$15,368.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.81 **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/2/2020** | **$49,471.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.82. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 6/2/2020 | $6,432.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.83. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 4/30/2020 | $2,760.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.84. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 3/30/2020 | $59,530.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.85. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 5/30/2020 | $280.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.86. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 3/31/2020 | $1,275.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.87. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 5/31/2020 | $4,307.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.88. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 4/3/2020 | $59,605.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.89. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 6/3/2020 | $18,537.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.90. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **6/4/2020** | **$18,662.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.91. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/4/2020** | **$79,965.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.92. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **6/5/2020** | **$12,119.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.93. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/5/2020** | **$12,196.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.94. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/6/2020** | **$139,303.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.95. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/6/2020** | **$61,053.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.96. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/7/2020** | **$9,738.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.97. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/7/2020** | **$25,669.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.98. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 4/8/2020 | $45,773.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.99. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 6/8/2020 | $28,733.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.100. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 5/8/2020 | $43,643.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.101. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 4/9/2020 | $68,750.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.102. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 6/9/2020 | $2,192.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.103. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 4/9/2020 | $264,489.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **DEPOSIT** |
| 3.104. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 4/10/2020 | $110,073.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **DEPOSIT** |
| 3.105. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 4/13/2020 | $8,724,134.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **DEPOSIT** |

Debtor  **24 Hour Fitness USA, Inc.**        Case number *(if known)* **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.10 6. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/14/2020** | **$842,107.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **DEPOSIT** |
| 3.10 7. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/15/2020** | **$217,949.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **DEPOSIT** |
| 3.10 8. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/16/2020** | **$324,422.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **DEPOSIT** |
| 3.10 9. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/17/2020** | **$6,680,748.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **DEPOSIT** |
| 3.11 0. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/22/2020** | **$-163,926.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **DEPOSIT ADJUSTMENT** |
| 3.11 1. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/17/2020** | **$159,969.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.11 2. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/18/2020** | **$22,518.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.11 3. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/19/2020** | **$14,968.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

Debtor    **24 Hour Fitness USA, Inc.**                                   Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.11<br>4. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/20/2020** | **$8,487.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.11<br>5. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/23/2020** | **$163,383.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.11<br>6. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/24/2020** | **$10,882.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.11<br>7. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/25/2020** | **$11,023.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.11<br>8. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/26/2020** | **$13,484.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.11<br>9. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/27/2020** | **$8,315.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.12<br>0. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/30/2020** | **$281,690.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.12<br>1. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/31/2020** | **$18,921.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

Debtor   **24 Hour Fitness USA, Inc.**      Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.12<br>2.   **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/1/2020** | **$15,084.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.12<br>3.   **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/2/2020** | **$14,780.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.12<br>4.   **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/3/2020** | **$10,453.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.12<br>5.   **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/6/2020** | **$185,572.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.12<br>6.   **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/7/2020** | **$109,570.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.12<br>7.   **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/8/2020** | **$14,117.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.12<br>8.   **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/9/2020** | **$14,859.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.12<br>9.   **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/10/2020** | **$9,289.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

Debtor    **24 Hour Fitness USA, Inc.**                                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.13 0. **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | 4/13/2020 | $182,557.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.13 1. **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | 4/14/2020 | $18,964.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.13 2. **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | 4/15/2020 | $12,828.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.13 3. **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | 4/16/2020 | $23,939.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.13 4. **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | 4/17/2020 | $132,855.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.13 5. **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | 4/20/2020 | $49,183.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.13 6. **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | 4/21/2020 | $1,626.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.13 7. **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | 4/22/2020 | $12,596.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

Debtor    **24 Hour Fitness USA, Inc.**

Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.13<br>8.    **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/23/2020** | **$5,889.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.13<br>9.    **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/24/2020** | **$7,377.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.14<br>0.    **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/27/2020** | **$12,694.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.14<br>1.    **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/28/2020** | **$1,123.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.14<br>2.    **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/29/2020** | **$7,528.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.14<br>3.    **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/30/2020** | **$3,080.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.14<br>4.    **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/1/2020** | **$4,426.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.14<br>5.    **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/4/2020** | **$8,980.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

Debtor    **24 Hour Fitness USA, Inc.**                                   Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.14 6. | **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | **5/5/2020** | **$1,483.84** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **PROCESSING FEES** |
| 3.14 7. | **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | **5/6/2020** | **$35,114.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **PROCESSING FEES** |
| 3.14 8. | **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | **5/7/2020** | **$2,847.03** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **PROCESSING FEES** |
| 3.14 9. | **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | **5/8/2020** | **$4,142.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **PROCESSING FEES** |
| 3.15 0. | **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | **5/11/2020** | **$7,462.34** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **PROCESSING FEES** |
| 3.15 1. | **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | **5/12/2020** | **$1,357.12** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **PROCESSING FEES** |
| 3.15 2. | **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | **5/13/2020** | **$3,671.84** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **PROCESSING FEES** |
| 3.15 3. | **ADYEN** **274 BRANNAN ST #600** **SAN FRANCISCO, CA 94107** | **5/14/2020** | **$2,326.84** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **PROCESSING FEES** |

Debtor **24 Hour Fitness USA, Inc.**                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.15<br>4. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/15/2020** | **$2,271.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15<br>5. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/18/2020** | **$4,328.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15<br>6. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/19/2020** | **$2,697.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15<br>7. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/20/2020** | **$3,295.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15<br>8. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/21/2020** | **$2,245.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15<br>9. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/22/2020** | **$2,595.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.16<br>0. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/25/2020** | **$4,668.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.16<br>1. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/26/2020** | **$2,110.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

Debtor   **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.16<br>2. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/27/2020** | **$1,026.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.16<br>3. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/28/2020** | **$3,604.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.16<br>4. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/29/2020** | **$2,177.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.16<br>5. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **6/1/2020** | **$5,716.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.16<br>6. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **6/2/2020** | **$1,486.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.16<br>7. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **6/3/2020** | **$2,792.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.16<br>8. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **6/4/2020** | **$2,451.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.16<br>9. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **6/5/2020** | **$2,080.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

Debtor   **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.17<br>0. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **6/8/2020** | **$4,644.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **PROCESSING FEES** |
| 3.17<br>1. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **6/9/2020** | **$1,250.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **PROCESSING FEES** |
| 3.17<br>2. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **6/10/2020** | **$89,728.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **PROCESSING FEES** |
| 3.17<br>3. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **6/11/2020** | **$2,772.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **PROCESSING FEES** |
| 3.17<br>4. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **6/12/2020** | **$1,938.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **PROCESSING FEES** |
| 3.17<br>5. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/17/2020** | **$21,368.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.17<br>6. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/18/2020** | **$115,538.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.17<br>7. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/19/2020** | **$62,075.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |

Debtor    **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*  **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.17<br>8. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/20/2020** | **$58,820.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.17<br>9. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/23/2020** | **$21,777.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.18<br>0. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/24/2020** | **$18,529.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.18<br>1. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/25/2020** | **$11,278.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.18<br>2. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/26/2020** | **$4,553.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.18<br>3. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/27/2020** | **$16,963.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.18<br>4. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/30/2020** | **$29,863.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.18<br>5. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **3/31/2020** | **$136.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |

Debtor  **24 Hour Fitness USA, Inc.**                                Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.18 6. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/1/2020** | **$8,670.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.18 7. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/2/2020** | **$14,763.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.18 8. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/3/2020** | **$68,903.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.18 9. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/6/2020** | **$283,649.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.19 0. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/7/2020** | **$37,314.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.19 1. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/8/2020** | **$56,685.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.19 2. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/9/2020** | **$39,921.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.19 3. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/10/2020** | **$30,100.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |

Debtor    24 Hour Fitness USA, Inc.                                    Case number *(if known)* 20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.19 4. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 4/13/2020 | $78,090.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.19 5. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 4/14/2020 | $19,080.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.19 6. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 4/15/2020 | $30,177.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.19 7. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 4/16/2020 | $15,538.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.19 8. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 4/17/2020 | $39,095.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.19 9. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 4/20/2020 | $1,818,310.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.20 0. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 4/21/2020 | $5,946.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.20 1. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | 4/22/2020 | $32,072.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.20<br>2. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/23/2020** | **$783.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.20<br>3. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/24/2020** | **$6,752.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.20<br>4. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/27/2020** | **$13,742.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.20<br>5. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/28/2020** | **$228.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.20<br>6. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/29/2020** | **$16,251.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.20<br>7. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **4/30/2020** | **$589.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.20<br>8. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/1/2020** | **$18,118.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.20<br>9. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/4/2020** | **$164,372.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |

Debtor    24 Hour Fitness USA, Inc.                                    Case number *(if known)*    20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.21<br>0. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/5/2020** | **$7,106.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.21<br>1. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/6/2020** | **$10,025.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.21<br>2. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/7/2020** | **$10,392.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.21<br>3. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/8/2020** | **$12,108.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.21<br>4. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/11/2020** | **$71,278.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.21<br>5. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/12/2020** | **$1,807.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.21<br>6. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/13/2020** | **$10,567.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.21<br>7. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/14/2020** | **$15,500.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |

Debtor  **24 Hour Fitness USA, Inc.**                                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.21 8. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/15/2020** | **$10,173.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.21 9. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/18/2020** | **$27,932.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.22 0. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/19/2020** | **$4,301.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.22 1. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/20/2020** | **$18,229.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.22 2. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/21/2020** | **$12,785.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.22 3. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/22/2020** | **$14,632.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.22 4. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/25/2020** | **$13,119.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.22 5. **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/26/2020** | **$19,584.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |

Debtor __24 Hour Fitness USA, Inc.__   Case number *(if known)* __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.22 6. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/27/2020** | **$5,140.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __REFUNDS__ |
| 3.22 7. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/28/2020** | **$10,281.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __REFUNDS__ |
| 3.22 8. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/29/2020** | **$10,249.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __REFUNDS__ |
| 3.22 9. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **5/31/2020** | **$123.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __REFUNDS__ |
| 3.23 0. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **6/1/2020** | **$27,467.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __REFUNDS__ |
| 3.23 1. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **6/2/2020** | **$430.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __REFUNDS__ |
| 3.23 2. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **6/3/2020** | **$9,448.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __REFUNDS__ |
| 3.23 3. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **6/4/2020** | **$13,959.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __REFUNDS__ |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.23 4. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **6/5/2020** | **$7,699.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.23 5. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **6/8/2020** | **$24,070.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.23 6. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **6/9/2020** | **$1,992.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.23 7. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **6/10/2020** | **$4,674.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.23 8. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **6/11/2020** | **$10,277.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.23 9. | **ADYEN**<br>**274 BRANNAN ST #600**<br>**SAN FRANCISCO, CA 94107** | **6/12/2020** | **$1,723.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.24 0. | **AKIN GUMP STRAUSS HAUER & FELD LLP**<br>**1333 NEW HAMPSHIRE AVE NW**<br>**WASHINGTON, DC 20036** | **5/7/2020** | **$18,528.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.24 1. | **ALAMEDA COUNTY WATER DISTRICT**<br>**P.O. BOX 45676**<br>**SAN FRANCISCO, CA 94145-0676** | **4/14/2020** | **$1,377.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor    **24 Hour Fitness USA, Inc.**                    Case number *(if known)*    **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.24 2. | **ALAMEDA COUNTY WATER DISTRICT**<br>**P.O. BOX 45676**<br>**SAN FRANCISCO, CA 94145-0676** | 4/21/2020 | $608.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.24 3. | **ALAMEDA COUNTY WATER DISTRICT**<br>**P.O. BOX 45676**<br>**SAN FRANCISCO, CA 94145-0676** | 4/23/2020 | $84.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.24 4. | **ALAMEDA COUNTY WATER DISTRICT**<br>**P.O. BOX 45676**<br>**SAN FRANCISCO, CA 94145-0676** | 6/12/2020 | $507.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.24 5. | **ALARMCO INC**<br>**2007 LAS VEGAS BLVD. SOUTH**<br>**LAS VEGAS, NV 89104-2555** | 5/14/2020 | $140.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.24 6. | **ALERT ALARM HAWAII**<br>**2668 WAIWAI LOOP**<br>**HONOLULU, HI 96819** | 4/21/2020 | $78.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.24 7. | **ALERT ALARM HAWAII**<br>**2668 WAIWAI LOOP**<br>**HONOLULU, HI 96819** | 5/19/2020 | $39.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.24 8. | **ALERT ALARM HAWAII**<br>**2668 WAIWAI LOOP**<br>**HONOLULU, HI 96819** | 6/11/2020 | $39.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.24 9. | **ALLIANCE ELECTRIC**<br>**9912 BUSINESS PARK DRIVE**<br>**SUITE 195**<br>**SACRAMENTO, CA 95827** | 5/19/2020 | $165.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.25 0. | **ALPHA IMAGING CONSULTANTS PL**<br>**145 E 32ND ST**<br>**NEW YORK, NY 10016** | **4/24/2020** | **$378.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 1. | **AMANDA NGUYEN**<br>**13319 ASHLAND POINT LN**<br>**CYPRESS, CA 77429** | **4/7/2020** | **$3,687.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll** |
| 3.25 2. | **AMARO, GUSTAVO**<br>**3800 W WILSON ST #321**<br>**BANNING, CA 922203442** | **4/23/2020** | **$88.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 3. | **AMARO, GUSTAVO**<br>**3800 W WILSON ST #321**<br>**BANNING, CA 922203442** | **4/23/2020** | **$83.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 4. | **AMAZON**<br>**410 TERRY AVE., NORTH**<br>**SEATTLE, WA 98109-5210** | **4/23/2020** | **$388.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **SELLER FEES** |
| 3.25 5. | **AMAZON**<br>**410 TERRY AVE., NORTH**<br>**SEATTLE, WA 98109-5210** | **5/7/2020** | **$1,504.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **SELLER FEES** |
| 3.25 6. | **AMAZON**<br>**410 TERRY AVE., NORTH**<br>**SEATTLE, WA 98109-5210** | **5/21/2020** | **$1,259.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **SELLER FEES** |
| 3.25 7. | **AMAZON**<br>**410 TERRY AVE., NORTH**<br>**SEATTLE, WA 98109-5210** | **6/4/2020** | **$1,855.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **SELLER FEES** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.25 8. | **AMERICAN DEPO, INC.**<br>**PO BOX 468**<br>**HARBOR CITY,, CA 90710** | 5/22/2020 | $910.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 9. | **AMERICAN DEPO, INC.**<br>**PO BOX 468**<br>**HARBOR CITY,, CA 90710** | 5/22/2020 | $450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.26 0. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 3/17/2020 | $324.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.26 1. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 3/18/2020 | $494.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.26 2. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 3/19/2020 | $4,590.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.26 3. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 3/20/2020 | $1,879.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.26 4. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 3/23/2020 | $4,236.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.26 5. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 3/24/2020 | $2,982.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.26<br>6. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **3/25/2020** | **$4,772.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.26<br>7. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **3/26/2020** | **$2,913.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.26<br>8. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **3/27/2020** | **$311.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.26<br>9. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **3/30/2020** | **$2,888.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.27<br>0. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **3/31/2020** | **$6,010.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.27<br>1. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/1/2020** | **$5,352.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.27<br>2. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/2/2020** | **$5,484.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.27<br>3. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/3/2020** | **$4,793.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |

Debtor **24 Hour Fitness USA, Inc.**                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.27<br>4. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/6/2020** | **$13,741.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.27<br>5. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/7/2020** | **$7,255.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.27<br>6. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/8/2020** | **$4,104.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.27<br>7. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/9/2020** | **$4,378.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.27<br>8. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/10/2020** | **$3,115.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.27<br>9. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/13/2020** | **$8,351.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.28<br>0. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/14/2020** | **$9,418.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.28<br>1. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/15/2020** | **$5,331.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.28 2. | **AMERICAN EXPRESS 2401 W BEHREND DR. PHOENIX, AZ 85027** | 4/16/2020 | $5,333.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.28 3. | **AMERICAN EXPRESS 2401 W BEHREND DR. PHOENIX, AZ 85027** | 4/17/2020 | $6,330.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.28 4. | **AMERICAN EXPRESS 2401 W BEHREND DR. PHOENIX, AZ 85027** | 4/20/2020 | $9,846.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.28 5. | **AMERICAN EXPRESS 2401 W BEHREND DR. PHOENIX, AZ 85027** | 4/21/2020 | $7,816.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.28 6. | **AMERICAN EXPRESS 2401 W BEHREND DR. PHOENIX, AZ 85027** | 4/22/2020 | $8,891.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.28 7. | **AMERICAN EXPRESS 2401 W BEHREND DR. PHOENIX, AZ 85027** | 4/23/2020 | $11,347.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.28 8. | **AMERICAN EXPRESS 2401 W BEHREND DR. PHOENIX, AZ 85027** | 4/24/2020 | $3,473.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.28 9. | **AMERICAN EXPRESS 2401 W BEHREND DR. PHOENIX, AZ 85027** | 4/27/2020 | $13,540.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |

Debtor **24 Hour Fitness USA, Inc.**                    Case number (if known) **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.29 0. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/28/2020** | **$6,381.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.29 1. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/29/2020** | **$2,877.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.29 2. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/30/2020** | **$4,271.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.29 3. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **5/1/2020** | **$5,627.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.29 4. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **5/4/2020** | **$5,877.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.29 5. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **5/5/2020** | **$3,022.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.29 6. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **5/6/2020** | **$2,067.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.29 7. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **5/7/2020** | **$1,444.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.298. **AMERICAN EXPRESS** 2401 W BEHREND DR. PHOENIX, AZ 85027 | 5/8/2020 | $4,551.38 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **CHARGEBACKS** |
| 3.299. **AMERICAN EXPRESS** 2401 W BEHREND DR. PHOENIX, AZ 85027 | 5/11/2020 | $6,481.52 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **CHARGEBACKS** |
| 3.300. **AMERICAN EXPRESS** 2401 W BEHREND DR. PHOENIX, AZ 85027 | 5/12/2020 | $4,711.78 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **CHARGEBACKS** |
| 3.301. **AMERICAN EXPRESS** 2401 W BEHREND DR. PHOENIX, AZ 85027 | 5/13/2020 | $2,473.14 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **CHARGEBACKS** |
| 3.302. **AMERICAN EXPRESS** 2401 W BEHREND DR. PHOENIX, AZ 85027 | 5/14/2020 | $9,450.22 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **CHARGEBACKS** |
| 3.303. **AMERICAN EXPRESS** 2401 W BEHREND DR. PHOENIX, AZ 85027 | 5/15/2020 | $1,220.27 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **CHARGEBACKS** |
| 3.304. **AMERICAN EXPRESS** 2401 W BEHREND DR. PHOENIX, AZ 85027 | 5/18/2020 | $7,497.92 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **CHARGEBACKS** |
| 3.305. **AMERICAN EXPRESS** 2401 W BEHREND DR. PHOENIX, AZ 85027 | 5/19/2020 | $3,168.01 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **CHARGEBACKS** |

Debtor    24 Hour Fitness USA, Inc.                                          Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.30 6. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 5/20/2020 | $3,378.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **CHARGEBACKS** |
| 3.30 7. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 5/21/2020 | $2,635.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **CHARGEBACKS** |
| 3.30 8. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 5/22/2020 | $3,099.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **CHARGEBACKS** |
| 3.30 9. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 5/26/2020 | $5,817.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **CHARGEBACKS** |
| 3.31 0. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 5/27/2020 | $3,765.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **CHARGEBACKS** |
| 3.31 1. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 5/28/2020 | $696.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **CHARGEBACKS** |
| 3.31 2. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 5/29/2020 | $444.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **CHARGEBACKS** |
| 3.31 3. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 6/1/2020 | $4,124.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **CHARGEBACKS** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.31<br>4. | AMERICAN EXPRESS<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | 6/2/2020 | $3,228.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.31<br>5. | AMERICAN EXPRESS<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | 6/3/2020 | $2,277.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.31<br>6. | AMERICAN EXPRESS<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | 6/4/2020 | $259.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.31<br>7. | AMERICAN EXPRESS<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | 6/5/2020 | $3,966.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.31<br>8. | AMERICAN EXPRESS<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | 6/8/2020 | $1,388.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.31<br>9. | AMERICAN EXPRESS<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | 6/9/2020 | $4,348.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.32<br>0. | AMERICAN EXPRESS<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | 6/10/2020 | $4,158.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.32<br>1. | AMERICAN EXPRESS<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | 6/11/2020 | $3,037.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |

Debtor   **24 Hour Fitness USA, Inc.**                                Case number (if known) **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.32<br>2. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 6/12/2020 | $877.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.32<br>3. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 3/17/2020 | $3,614.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.32<br>4. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 3/18/2020 | $2,100.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.32<br>5. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 3/19/2020 | $18,580.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.32<br>6. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 3/20/2020 | $1,744.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.32<br>7. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 3/23/2020 | $2,383.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.32<br>8. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 3/24/2020 | $14,770.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.32<br>9. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 3/25/2020 | $696.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.33 0. | **AMERICAN EXPRESS**<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | **3/26/2020** | **$642.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.33 1. | **AMERICAN EXPRESS**<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | **3/27/2020** | **$750.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.33 2. | **AMERICAN EXPRESS**<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | **3/30/2020** | **$2,052.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.33 3. | **AMERICAN EXPRESS**<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | **3/31/2020** | **$26,657.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.33 4. | **AMERICAN EXPRESS**<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | **4/1/2020** | **$625.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.33 5. | **AMERICAN EXPRESS**<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | **4/2/2020** | **$1,067.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.33 6. | **AMERICAN EXPRESS**<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | **4/3/2020** | **$912.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.33 7. | **AMERICAN EXPRESS**<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | **4/6/2020** | **$665.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

Debtor **24 Hour Fitness USA, Inc.**

Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.338. **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 4/7/2020 | $12,576.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.339. **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 4/8/2020 | $1,907.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.340. **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 4/9/2020 | $10,536.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.341. **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 4/10/2020 | $719.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.342. **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 4/13/2020 | $610.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.343. **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 4/14/2020 | $166.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.344. **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 4/15/2020 | $13,829.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.345. **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 4/16/2020 | $3,358.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.34<br>6. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/17/2020** | **$385.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.34<br>7. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/20/2020** | **$17,315.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.34<br>8. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/21/2020** | **$35.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.34<br>9. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/22/2020** | **$-1,707.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35<br>0. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/23/2020** | **$30.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35<br>1. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/24/2020** | **$84.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35<br>2. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/27/2020** | **$137.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35<br>3. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/28/2020** | **$72.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.35 4. | **AMERICAN EXPRESS**<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | **4/29/2020** | **$43.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35 5. | **AMERICAN EXPRESS**<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | **4/30/2020** | **$12.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35 6. | **AMERICAN EXPRESS**<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | **5/1/2020** | **$33.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35 7. | **AMERICAN EXPRESS**<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | **5/4/2020** | **$118.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35 8. | **AMERICAN EXPRESS**<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | **5/5/2020** | **$92.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35 9. | **AMERICAN EXPRESS**<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | **5/6/2020** | **$86.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.36 0. | **AMERICAN EXPRESS**<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | **5/7/2020** | **$36.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.36 1. | **AMERICAN EXPRESS**<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | **5/8/2020** | **$37.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.36 2. **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 5/11/2020 | $59.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.36 3. **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 5/13/2020 | $89.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.36 4. **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 5/14/2020 | $52.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.36 5. **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 5/15/2020 | $62.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.36 6. **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 5/18/2020 | $120.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.36 7. **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 5/19/2020 | $41.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.36 8. **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 5/20/2020 | $81.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.36 9. **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 5/21/2020 | $63.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

Debtor  **24 Hour Fitness USA, Inc.**                                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.37<br>0. | **AMERICAN EXPRESS**<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | 5/22/2020 | $68.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.37<br>1. | **AMERICAN EXPRESS**<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | 5/26/2020 | $226.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.37<br>2. | **AMERICAN EXPRESS**<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | 5/27/2020 | $46.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.37<br>3. | **AMERICAN EXPRESS**<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | 5/28/2020 | $46.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.37<br>4. | **AMERICAN EXPRESS**<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | 5/29/2020 | $58.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.37<br>5. | **AMERICAN EXPRESS**<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | 6/1/2020 | $165.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.37<br>6. | **AMERICAN EXPRESS**<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | 6/2/2020 | $98.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.37<br>7. | **AMERICAN EXPRESS**<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | 6/3/2020 | $150.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

Debtor   **24 Hour Fitness USA, Inc.**                                     Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.37<br>8. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 6/4/2020 | $76.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **PROCESSING FEES** |
| 3.37<br>9. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 6/5/2020 | $147.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **PROCESSING FEES** |
| 3.38<br>0. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 6/8/2020 | $277.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **PROCESSING FEES** |
| 3.38<br>1. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 6/9/2020 | $80.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **PROCESSING FEES** |
| 3.38<br>2. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 6/10/2020 | $81.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **PROCESSING FEES** |
| 3.38<br>3. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 6/11/2020 | $73.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **PROCESSING FEES** |
| 3.38<br>4. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 6/12/2020 | $142.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **PROCESSING FEES** |
| 3.38<br>5. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 3/17/2020 | $2,972.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.38 6. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **3/18/2020** | **$3,597.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **REFUNDS** |
| 3.38 7. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **3/19/2020** | **$815.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **REFUNDS** |
| 3.38 8. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **3/20/2020** | **$5,554.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **REFUNDS** |
| 3.38 9. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **3/23/2020** | **$13,683.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **REFUNDS** |
| 3.39 0. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **3/24/2020** | **$334.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **REFUNDS** |
| 3.39 1. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **3/25/2020** | **$260.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **REFUNDS** |
| 3.39 2. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **3/26/2020** | **$1,522.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **REFUNDS** |
| 3.39 3. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **3/27/2020** | **$597.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **REFUNDS** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.39<br>4. | AMERICAN EXPRESS<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | 3/30/2020 | $1,401.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.39<br>5. | AMERICAN EXPRESS<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | 3/31/2020 | $763.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.39<br>6. | AMERICAN EXPRESS<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | 4/1/2020 | $1,177.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.39<br>7. | AMERICAN EXPRESS<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | 4/3/2020 | $1,410.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.39<br>8. | AMERICAN EXPRESS<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | 4/6/2020 | $20,057.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.39<br>9. | AMERICAN EXPRESS<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | 4/7/2020 | $3,019.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.40<br>0. | AMERICAN EXPRESS<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | 4/8/2020 | $1,846.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.40<br>1. | AMERICAN EXPRESS<br>2401 W BEHREND DR.<br>PHOENIX, AZ 85027 | 4/9/2020 | $1,740.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number (if known) | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.40 2. | **AMERICAN EXPRESS** 2401 W BEHREND DR. PHOENIX, AZ 85027 | **4/10/2020** | **$3,418.28** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **REFUNDS** |
| 3.40 3. | **AMERICAN EXPRESS** 2401 W BEHREND DR. PHOENIX, AZ 85027 | **4/13/2020** | **$9,124.05** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **REFUNDS** |
| 3.40 4. | **AMERICAN EXPRESS** 2401 W BEHREND DR. PHOENIX, AZ 85027 | **4/14/2020** | **$1,408.38** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **REFUNDS** |
| 3.40 5. | **AMERICAN EXPRESS** 2401 W BEHREND DR. PHOENIX, AZ 85027 | **4/15/2020** | **$892.24** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **REFUNDS** |
| 3.40 6. | **AMERICAN EXPRESS** 2401 W BEHREND DR. PHOENIX, AZ 85027 | **4/16/2020** | **$2,375.51** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **REFUNDS** |
| 3.40 7. | **AMERICAN EXPRESS** 2401 W BEHREND DR. PHOENIX, AZ 85027 | **4/17/2020** | **$1,471.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **REFUNDS** |
| 3.40 8. | **AMERICAN EXPRESS** 2401 W BEHREND DR. PHOENIX, AZ 85027 | **4/20/2020** | **$4,833.81** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **REFUNDS** |
| 3.40 9. | **AMERICAN EXPRESS** 2401 W BEHREND DR. PHOENIX, AZ 85027 | **4/21/2020** | **$1,444.06** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **REFUNDS** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.41 0. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/22/2020** | **$138,128.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.41 1. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/23/2020** | **$283.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.41 2. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/24/2020** | **$402.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.41 3. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/27/2020** | **$3,414.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.41 4. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/28/2020** | **$270.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.41 5. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **4/29/2020** | **$48.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.41 6. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **5/1/2020** | **$430.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.41 7. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **5/4/2020** | **$1,679.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
| --- | --- | --- | --- | --- |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.41<br>8. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **5/5/2020** | **$559.43** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.41<br>9. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **5/7/2020** | **$167.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.42<br>0. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **5/8/2020** | **$1,726.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.42<br>1. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **5/11/2020** | **$4,018.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.42<br>2. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **5/13/2020** | **$5,893.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.42<br>3. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **5/15/2020** | **$608.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.42<br>4. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **5/18/2020** | **$3,937.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |
| 3.42<br>5. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | **5/19/2020** | **$1,172.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **REFUNDS** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.42<br>6. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 5/20/2020 | $236.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.42<br>7. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 5/22/2020 | $822.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.42<br>8. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 5/26/2020 | $4,850.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.42<br>9. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 5/27/2020 | $84.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.43<br>0. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 5/29/2020 | $318.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.43<br>1. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 6/1/2020 | $3,776.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.43<br>2. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 6/2/2020 | $679.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.43<br>3. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 6/3/2020 | $196.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.43 4. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 6/5/2020 | $1,294.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.43 5. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 6/8/2020 | $1,249.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.43 6. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 6/9/2020 | $732.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.43 7. | **AMERICAN EXPRESS**<br>**2401 W BEHREND DR.**<br>**PHOENIX, AZ 85027** | 6/12/2020 | $1,076.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **REFUNDS** |
| 3.43 8. | **AMPLITUDE INC**<br>**631 HOWARD STREET**<br>**FLOOR 5**<br>**SAN FRANCISCO, CA 94105-3934** | 6/12/2020 | $18,750.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Software as a Service** |
| 3.43 9. | **ANAPLAN INC**<br>**50 HAWTHORNE ST**<br>**SAN FRANCISCO, CA 94105** | 4/2/2020 | $3,024.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Software as a Service** |
| 3.44 0. | **ANDERSON KILL AND OLICK P C**<br>**1717 PENNSYLVANIA AVE NW**<br>**SUITE 200**<br>**WASHINGTON, DC 20006** | 5/7/2020 | $34,803.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.44 1. | **ANDERSON KILL AND OLICK P C**<br>**1717 PENNSYLVANIA AVE NW**<br>**SUITE 200**<br>**WASHINGTON, DC 20006** | 6/11/2020 | $4,660.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Debtor    24 Hour Fitness USA, Inc.                                    Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.44<br>2. | **ANESTHESIA CONSULTANTS OF CA**<br>**14700 28TH AVE N STE 120**<br>**PLYMOUTH, MN 55447** | 4/1/2020 | $173.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.44<br>3. | **APPLE**<br>**ONE APPLE PARKWAY**<br>**CUPERTINO, CA 95014** | 3/31/2020 | $480.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **COMMISSION** |
| 3.44<br>4. | **APPLE VALLEY RANCHOS WATER**<br>**COMPANY**<br>**PO BOX 7005**<br>**APPLE VALLEY, CA 92307** | 3/24/2020 | $4,981.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.44<br>5. | **APPLE VALLEY RANCHOS WATER**<br>**COMPANY**<br>**PO BOX 7005**<br>**APPLE VALLEY, CA 92307** | 4/21/2020 | $182.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.44<br>6. | **APPLE VALLEY RANCHOS WATER**<br>**COMPANY**<br>**PO BOX 7005**<br>**APPLE VALLEY, CA 92307** | 5/12/2020 | $182.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.44<br>7. | **APPLE VALLEY RANCHOS WATER**<br>**COMPANY**<br>**PO BOX 7005**<br>**APPLE VALLEY, CA 92307** | 5/21/2020 | $1,455.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.44<br>8. | **APPLE VALLEY RANCHOS WATER**<br>**COMPANY**<br>**PO BOX 7005**<br>**APPLE VALLEY, CA 92307** | 6/12/2020 | $182.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.44<br>9. | **ARLINGTON UTILITIES**<br>**P.O. BOX 90020**<br>**ARLINGTON, TX 760043020** | 3/24/2020 | $3,088.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.450. | **ARLINGTON UTILITIES**<br>P.O. BOX 90020<br>ARLINGTON, TX 760043020 | 4/28/2020 | $1,896.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.451. | **ARLINGTON UTILITIES**<br>P.O. BOX 90020<br>ARLINGTON, TX 760043020 | 5/26/2020 | $2,331.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.452. | **ARNOLD & PORTER**<br>P.O. BOX 759451<br>BALTIMORE, MD 21275-9451 | 6/2/2020 | $543,035.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.453. | **ARS LLC**<br>P.O. BOX 3399<br>TORRANCE, CA 905103399 | 5/5/2020 | $30.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.454. | **ARS LLC**<br>P.O. BOX 3399<br>TORRANCE, CA 905103399 | 5/5/2020 | $30.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.455. | **ARS LLC**<br>P.O. BOX 3399<br>TORRANCE, CA 905103399 | 5/5/2020 | $75.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.456. | **ARS LLC**<br>P.O. BOX 3399<br>TORRANCE, CA 905103399 | 5/5/2020 | $180.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.457. | **ARS LLC**<br>P.O. BOX 3399<br>TORRANCE, CA 905103399 | 5/5/2020 | $180.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor  **24 Hour Fitness USA, Inc.**                                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.45 8.** **ARS LLC** P.O. BOX 3399 TORRANCE, CA 905103399 | 5/5/2020 | $75.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Workers Comp Claim** |
| **3.45 9.** **ARTHUR TING** 39470 PASEO PADRE PKWY FREMONT, CA 94538 | 4/9/2020 | $171.67 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Workers Comp Claim** |
| **3.46 0.** **ARTHUR TING** 39470 PASEO PADRE PK STE FREMONT, CA 94538 | 4/9/2020 | $171.67 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Workers Comp Claim** |
| **3.46 1.** **ARTHUR TING** 39470 PASEO PADRE PKWY FREMONT, CA 94538 | 4/13/2020 | $171.67 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Workers Comp Claim** |
| **3.46 2.** **ARTHUR TING** 39470 PASEO PADRE PK STE FREMONT, CA 94538 | 5/22/2020 | $171.67 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Workers Comp Claim** |
| **3.46 3.** **ASAP SECURITY SERVICES** 8713 FALLBROOK DR. HOUSTON, TX 77064 | 4/21/2020 | $99.90 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Security Costs** |
| **3.46 4.** **ASAP SECURITY SERVICES** 8713 FALLBROOK DR. HOUSTON, TX 77064 | 5/5/2020 | $27.06 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Security Costs** |
| **3.46 5.** **ASAP SECURITY SERVICES** 8713 FALLBROOK DR. HOUSTON, TX 77064 | 5/19/2020 | $49.95 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Security Costs** |

Debtor  **24 Hour Fitness USA, Inc.**                              Case number *(if known)*  **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.46 6. | **AT&T SUMMARY PAYMENT CENTER SACRAMENTO, CA 95887-0001** | **3/17/2020** | **$1,009.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Telephone_ |
| 3.46 7. | **AT&T SUMMARY PAYMENT CENTER SACRAMENTO, CA 95887-0001** | **3/27/2020** | **$7,773.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Telephone_ |
| 3.46 8. | **AT&T SUMMARY PAYMENT CENTER SACRAMENTO, CA 95887-0001** | **4/14/2020** | **$1,010.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Telephone_ |
| 3.46 9. | **AT&T SUMMARY PAYMENT CENTER SACRAMENTO, CA 95887-0001** | **4/23/2020** | **$7,762.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Telephone_ |
| 3.47 0. | **AT&T SUMMARY PAYMENT CENTER SACRAMENTO, CA 95887-0001** | **5/21/2020** | **$1,009.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Telephone_ |
| 3.47 1. | **AT&T SUMMARY PAYMENT CENTER SACRAMENTO, CA 95887-0001** | **5/28/2020** | **$7,762.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Telephone_ |
| 3.47 2. | **AT&T WI FI SERVICES PO BOX 5005 CAROL STREAM, IL 60197-5005** | **3/17/2020** | **$2,722.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Telecom - Data Charges_ |
| 3.47 3. | **AT&T WI FI SERVICES PO BOX 5005 CAROL STREAM, IL 60197-5005** | **3/24/2020** | **$230.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Telecom - Data Charges_ |

Debtor __24 Hour Fitness USA, Inc.__                                   Case number *(if known)* __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.47<br>4. | **AT&T WI FI SERVICES**<br>**PO BOX 5005**<br>**CAROL STREAM, IL 60197-5005** | **4/7/2020** | **$197.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.47<br>5. | **AT&T WI FI SERVICES**<br>**PO BOX 5005**<br>**CAROL STREAM, IL 60197-5005** | **4/14/2020** | **$68.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.47<br>6. | **AT&T WI FI SERVICES**<br>**PO BOX 5005**<br>**CAROL STREAM, IL 60197-5005** | **4/21/2020** | **$230.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.47<br>7. | **AT&T WI FI SERVICES**<br>**PO BOX 5005**<br>**CAROL STREAM, IL 60197-5005** | **4/23/2020** | **$2,664.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.47<br>8. | **AT&T WI FI SERVICES**<br>**PO BOX 5005**<br>**CAROL STREAM, IL 60197-5005** | **4/30/2020** | **$757.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.47<br>9. | **AT&T WI FI SERVICES**<br>**PO BOX 5005**<br>**CAROL STREAM, IL 60197-5005** | **5/7/2020** | **$58.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.48<br>0. | **AT&T WI FI SERVICES**<br>**PO BOX 5005**<br>**CAROL STREAM, IL 60197-5005** | **5/21/2020** | **$3,464.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |

Debtor   **24 Hour Fitness USA, Inc.**                                  Case number *(if known)* **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.48<br>1. | **AT&T WI FI SERVICES**<br>**PO BOX 5005**<br>**CAROL STREAM, IL 60197-5005** | **6/4/2020** | **$187.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.48<br>2. | **AT&T WI FI SERVICES**<br>**PO BOX 5005**<br>**CAROL STREAM, IL 60197-5005** | **6/12/2020** | **$58.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.48<br>3. | **ATMOS ENERGY/78108**<br>**1820 E. SKYHARBOR CIRCLE S.**<br>**PHOENIX, AZ 85034** | **3/17/2020** | **$1,350.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.48<br>4. | **ATMOS ENERGY/78108**<br>**1820 E. SKYHARBOR CIRCLE S.**<br>**PHOENIX, AZ 85034** | **3/24/2020** | **$12,750.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.48<br>5. | **ATMOS ENERGY/78108**<br>**1820 E. SKYHARBOR CIRCLE S.**<br>**PHOENIX, AZ 85034** | **3/27/2020** | **$2,579.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.48<br>6. | **ATMOS ENERGY/78108**<br>**1820 E. SKYHARBOR CIRCLE S.**<br>**PHOENIX, AZ 85034** | **3/31/2020** | **$4,100.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.48<br>7. | **ATMOS ENERGY/78108**<br>**1820 E. SKYHARBOR CIRCLE S.**<br>**PHOENIX, AZ 85034** | **4/7/2020** | **$5,874.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.48<br>8. | **ATMOS ENERGY/78108**<br>**1820 E. SKYHARBOR CIRCLE S.**<br>**PHOENIX, AZ 85034** | **4/14/2020** | **$3,995.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |

Debtor   **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.48<br>9. | **ATMOS ENERGY/78108**<br>**1820 E. SKYHARBOR CIRCLE S.**<br>**PHOENIX, AZ 85034** | **4/21/2020** | **$2,161.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.49<br>0. | **ATMOS ENERGY/78108**<br>**1820 E. SKYHARBOR CIRCLE S.**<br>**PHOENIX, AZ 85034** | **4/23/2020** | **$5,101.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.49<br>1. | **ATMOS ENERGY/78108**<br>**1820 E. SKYHARBOR CIRCLE S.**<br>**PHOENIX, AZ 85034** | **4/28/2020** | **$7,103.43** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.49<br>2. | **ATMOS ENERGY/78108**<br>**1820 E. SKYHARBOR CIRCLE S.**<br>**PHOENIX, AZ 85034** | **4/30/2020** | **$1,542.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.49<br>3. | **ATMOS ENERGY/78108**<br>**1820 E. SKYHARBOR CIRCLE S.**<br>**PHOENIX, AZ 85034** | **5/5/2020** | **$593.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.49<br>4. | **ATMOS ENERGY/78108**<br>**1820 E. SKYHARBOR CIRCLE S.**<br>**PHOENIX, AZ 85034** | **5/12/2020** | **$1,500.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.49<br>5. | **ATMOS ENERGY/78108**<br>**1820 E. SKYHARBOR CIRCLE S.**<br>**PHOENIX, AZ 85034** | **5/14/2020** | **$4,207.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.49<br>6. | **ATMOS ENERGY/78108**<br>**1820 E. SKYHARBOR CIRCLE S.**<br>**PHOENIX, AZ 85034** | **5/19/2020** | **$125.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |

Debtor __24 Hour Fitness USA, Inc.__

Case number (if known) __20-11561__

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.49<br>7. | **ATMOS ENERGY/78108**<br>**1820 E. SKYHARBOR CIRCLE S.**<br>**PHOENIX, AZ 85034** | **5/21/2020** | **$4,682.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Gas __ |
| 3.49<br>8. | **ATMOS ENERGY/78108**<br>**1820 E. SKYHARBOR CIRCLE S.**<br>**PHOENIX, AZ 85034** | **5/26/2020** | **$3,021.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Gas __ |
| 3.49<br>9. | **ATMOS ENERGY/78108**<br>**1820 E. SKYHARBOR CIRCLE S.**<br>**PHOENIX, AZ 85034** | **5/28/2020** | **$242.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Gas __ |
| 3.50<br>0. | **ATMOS ENERGY/78108**<br>**1820 E. SKYHARBOR CIRCLE S.**<br>**PHOENIX, AZ 85034** | **5/29/2020** | **$1,983.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Gas __ |
| 3.50<br>1. | **ATMOS ENERGY/78108**<br>**1820 E. SKYHARBOR CIRCLE S.**<br>**PHOENIX, AZ 85034** | **6/2/2020** | **$1,131.43** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Gas __ |
| 3.50<br>2. | **ATMOS ENERGY/78108**<br>**1820 E. SKYHARBOR CIRCLE S.**<br>**PHOENIX, AZ 85034** | **6/10/2020** | **$152.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Gas __ |
| 3.50<br>3. | **ATMOS ENERGY/78108**<br>**1820 E. SKYHARBOR CIRCLE S.**<br>**PHOENIX, AZ 85034** | **6/12/2020** | **$2,149.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Gas __ |
| 3.50<br>4. | **AULA, SHEILA**<br>**6718 JELLICO AVE**<br>**VAN NUYS, CA 914065319** | **3/30/2020** | **$2,502.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Workers Comp Claim __ |

Debtor  **24 Hour Fitness USA, Inc.**                                Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.50 5. | **AULA, SHEILA**<br>**6718 JELLICO AVE**<br>**VAN NUYS, CA 914065319** | **4/13/2020** | **$2,502.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.50 6. | **AULA, SHEILA**<br>**6718 JELLICO AVE**<br>**VAN NUYS, CA 914065319** | **4/27/2020** | **$2,502.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.50 7. | **AULA, SHEILA**<br>**6718 JELLICO AVE**<br>**VAN NUYS, CA 914065319** | **5/11/2020** | **$893.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.50 8. | **AURIEMMA, SANDRA**<br>**2181 LAKESIDE RD**<br>**VISTA, CA 920847711** | **3/26/2020** | **$375.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.50 9. | **AURIEMMA, SANDRA**<br>**2181 LAKESIDE RD**<br>**VISTA, CA 920847711** | **4/9/2020** | **$375.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.51 0. | **AURIEMMA, SANDRA**<br>**2181 LAKESIDE RD**<br>**VISTA, CA 920847711** | **4/23/2020** | **$375.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.51 1. | **AURIEMMA, SANDRA**<br>**2181 LAKESIDE RD**<br>**VISTA, CA 920847711** | **5/7/2020** | **$375.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.51 2. | **AURIEMMA, SANDRA**<br>**2181 LAKESIDE RD**<br>**VISTA, CA 920847711** | **5/21/2020** | **$375.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.51<br>3. | **AURORA WATER**<br>**P.O. BOX 719117**<br>**DENVER, CO 80271-9117** | **4/7/2020** | **$8,174.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.51<br>4. | **AURORA WATER**<br>**P.O. BOX 719117**<br>**DENVER, CO 80271-9117** | **4/23/2020** | **$4,171.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.51<br>5. | **AURORA WATER**<br>**P.O. BOX 719117**<br>**DENVER, CO 80271-9117** | **5/12/2020** | **$1,043.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.51<br>6. | **AURORA WATER**<br>**P.O. BOX 719117**<br>**DENVER, CO 80271-9117** | **5/28/2020** | **$882.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.51<br>7. | **AURORA WATER**<br>**P.O. BOX 719117**<br>**DENVER, CO 80271-9117** | **6/2/2020** | **$2,202.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.51<br>8. | **AURORA WATER**<br>**P.O. BOX 719117**<br>**DENVER, CO 80271-9117** | **6/4/2020** | **$996.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.51<br>9. | **AUSTIN-TRAVIS COUNTY HEALTH**<br>**HUMAN SERVICES DEPARTMENT**<br>**ENVIRONMENTAL HEALTH SERVICES**<br>**DIVISION**<br>**AUSTIN, TX 78714** | **4/7/2020** | **$884.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.52<br>0. | **B & O SURGICAL ASSISTANTS LLC**<br>**2100 WEST LOOP S STE 1200**<br>**HOUSTON, TX 77027** | **4/16/2020** | **$158.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor **24 Hour Fitness USA, Inc.**                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.52<br>1. **BAKERSFIELD FOOT AND ANKLE**<br>**500 OLD RIVER RD STE 185**<br>**BAKERSFIELD, CA 93311** | 4/13/2020 | $69.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.52<br>2. **BAKERSFIELD FOOT AND ANKLE**<br>**500 OLD RIVER RD STE 185**<br>**BAKERSFIELD, CA 93311** | 4/28/2020 | $69.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.52<br>3. **BALTIMORE GAS AND ELECTRIC**<br>**PO BOX 13070**<br>**C/O CONSTELLATION ENERGY**<br>**GROUP**<br>**PHILADELPHIA, PA 19101-3070** | 4/7/2020 | $3,763.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.52<br>4. **BALTIMORE GAS AND ELECTRIC**<br>**PO BOX 13070**<br>**C/O CONSTELLATION ENERGY**<br>**GROUP**<br>**PHILADELPHIA, PA 19101-3070** | 4/28/2020 | $1,776.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.52<br>5. **BALTIMORE GAS AND ELECTRIC**<br>**PO BOX 13070**<br>**C/O CONSTELLATION ENERGY**<br>**GROUP**<br>**PHILADELPHIA, PA 19101-3070** | 5/29/2020 | $1,657.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.52<br>6. **BANK OF HAWAII**<br>**111 S KING ST**<br>**HONOLULU, HI 96813** | 3/25/2020 | $584.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **BANK FEES** |
| 3.52<br>7. **BANK OF HAWAII**<br>**111 S KING ST**<br>**HONOLULU, HI 96813** | 4/24/2020 | $478.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **BANK FEES** |
| 3.52<br>8. **BANK OF HAWAII**<br>**111 S KING ST**<br>**HONOLULU, HI 96813** | 5/27/2020 | $272.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **BANK FEES** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.52<br>9. | **BANNER LIFE**<br>**P.O. BOX 71226**<br>**CHARLOTTE, NC 28272-1226** | 3/31/2020 | $2,296.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.53<br>0. | **BARGER LAW GROUP PC**<br>**5005 MEADOWS ROAD**<br>**SUITE 130**<br>**LAKE OSWEGO, OR 97035** | 6/11/2020 | $7,436.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal Costs** |
| 3.53<br>1. | **BARTER HOUSE PRODUCTIONS INC**<br>**1026 E ELMWOOD AVE**<br>**BURBANK, CA 91501** | 4/2/2020 | $0.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.53<br>2. | **BAY ALARM INC**<br>**1290 HAMMERWOOD AVE, SUITE D**<br>**SUNNYVALE, CA 94089** | 4/21/2020 | $496.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.53<br>3. | **BAY ALARM INC**<br>**1290 HAMMERWOOD AVE, SUITE D**<br>**SUNNYVALE, CA 94089** | 5/5/2020 | $496.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.53<br>4. | **BAY ALARM INC**<br>**1290 HAMMERWOOD AVE, SUITE D**<br>**SUNNYVALE, CA 94089** | 5/19/2020 | $363.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.53<br>5. | **BEACH CITIES ORTHOPEDICS AND S**<br>**400 S SEPULVEDA BLVD STE**<br>**MANHATTAN BEACH, CA 90266** | 3/23/2020 | $109.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.53<br>6. | **BEACH CITIES ORTHOPEDICS AND S**<br>**400 S SEPULVEDA BLVD STE**<br>**MANHATTAN BEACH, CA 90266** | 5/25/2020 | $109.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.53<br>7. | **BEILINSON ADVISORY GROUP**<br>**718 NORTH CRESCENT DR.**<br>**BEVERLY HILLS, CA 90210** | **4/14/2020** | **$0.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other __Security Costs__ |
| 3.53<br>8. | **BEILINSON ADVISORY GROUP**<br>**718 NORTH CRESCENT DR.**<br>**BEVERLY HILLS, CA 90210** | **4/16/2020** | **$50,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other __Security Costs__ |
| 3.53<br>9. | **BEILINSON ADVISORY GROUP**<br>**718 NORTH CRESCENT DR.**<br>**BEVERLY HILLS, CA 90210** | **5/5/2020** | **$25,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other __Security Costs__ |
| 3.54<br>0. | **BEILINSON ADVISORY GROUP**<br>**718 NORTH CRESCENT DR.**<br>**BEVERLY HILLS, CA 90210** | **5/12/2020** | **$25,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other __Security Costs__ |
| 3.54<br>1. | **BEILINSON ADVISORY GROUP**<br>**718 NORTH CRESCENT DR.**<br>**BEVERLY HILLS, CA 90210** | **6/4/2020** | **$50,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other __Security Costs__ |
| 3.54<br>2. | **BELL, JEANETTE**<br>**4650 AVENIDA DEL ESTE**<br>**YORBA LINDA, CA 928863005** | **3/25/2020** | **$378.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other __Workers Comp Claim__ |
| 3.54<br>3. | **BEVERLY RADIOLOGY MEDICAL**<br>**GROU**<br>**PO BOX 101418**<br>**PASADENA, CA 91189** | **3/20/2020** | **$30.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other __Workers Comp Claim__ |
| 3.54<br>4. | **BEVERLY RADIOLOGY MEDICAL**<br>**GROU**<br>**PO BOX 101418**<br>**PASADENA, CA 91189** | **4/21/2020** | **$154.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other __Workers Comp Claim__ |

Debtor   **24 Hour Fitness USA, Inc.**                                 Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.54<br>5. | **BLACK HILLS ENERGY**<br>**PO BOX 6001**<br>**RAPID CITY, SD 57709-6001** | 4/7/2020 | $1,712.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Gas__ |
| 3.54<br>6. | **BLACK HILLS ENERGY**<br>**PO BOX 6001**<br>**RAPID CITY, SD 57709-6001** | 4/28/2020 | $936.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Gas__ |
| 3.54<br>7. | **BLACK HILLS ENERGY**<br>**PO BOX 6001**<br>**RAPID CITY, SD 57709-6001** | 5/28/2020 | $532.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Gas__ |
| 3.54<br>8. | **BLUE SHIELD OF CALIFORNIA**<br>**P.O. BOX 272560**<br>**CHICO, CA 95927-2560** | 3/17/2020 | $77,885.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Group Health Insurance__ |
| 3.54<br>9. | **BLUE SHIELD OF CALIFORNIA**<br>**P.O. BOX 272560**<br>**CHICO, CA 95927-2560** | 3/24/2020 | $176,252.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Group Health Insurance__ |
| 3.55<br>0. | **BLUE SHIELD OF CALIFORNIA**<br>**P.O. BOX 272560**<br>**CHICO, CA 95927-2560** | 3/27/2020 | $225,017.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Group Health Insurance__ |
| 3.55<br>1. | **BLUE SHIELD OF CALIFORNIA**<br>**P.O. BOX 272560**<br>**CHICO, CA 95927-2560** | 3/31/2020 | $68,040.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Group Health Insurance__ |

Debtor  **24 Hour Fitness USA, Inc.**                          Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.55<br>2. | **BLUE SHIELD OF CALIFORNIA**<br>**P.O. BOX 272560**<br>**CHICO, CA 95927-2560** | **4/7/2020** | **$74,602.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.55<br>3. | **BLUE SHIELD OF CALIFORNIA**<br>**P.O. BOX 272560**<br>**CHICO, CA 95927-2560** | **4/14/2020** | **$334,896.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.55<br>4. | **BLUE SHIELD OF CALIFORNIA**<br>**P.O. BOX 272560**<br>**CHICO, CA 95927-2560** | **4/21/2020** | **$208,616.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.55<br>5. | **BLUE SHIELD OF CALIFORNIA**<br>**P.O. BOX 272560**<br>**CHICO, CA 95927-2560** | **4/30/2020** | **$147,702.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.55<br>6. | **BLUE SHIELD OF CALIFORNIA**<br>**P.O. BOX 272560**<br>**CHICO, CA 95927-2560** | **5/7/2020** | **$84,691.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.55<br>7. | **BLUE SHIELD OF CALIFORNIA**<br>**P.O. BOX 272560**<br>**CHICO, CA 95927-2560** | **5/14/2020** | **$251,867.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.55<br>8. | **BLUE SHIELD OF CALIFORNIA**<br>**P.O. BOX 272560**<br>**CHICO, CA 95927-2560** | **5/21/2020** | **$103,035.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.55 9. | **BLUE SHIELD OF CALIFORNIA**<br>P.O. BOX 272560<br>CHICO, CA 95927-2560 | 5/28/2020 | $76,104.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.56 0. | **BLUE SHIELD OF CALIFORNIA**<br>P.O. BOX 272560<br>CHICO, CA 95927-2560 | 5/29/2020 | $27,126.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.56 1. | **BLUE SHIELD OF CALIFORNIA**<br>P.O. BOX 272560<br>CHICO, CA 95927-2560 | 6/4/2020 | $139,811.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.56 2. | **BLUE SHIELD OF CALIFORNIA**<br>P.O. BOX 272560<br>CHICO, CA 95927-2560 | 6/11/2020 | $127,303.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.56 3. | **BLUE SHIELD OF CALIFORNIA**<br>P.O. BOX 272560<br>CHICO, CA 95927-2560 | 6/12/2020 | $211,692.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.56 4. | **BLUIP INC**<br>PO BOX 508<br>BURBANK, CA 91503 | 4/7/2020 | $11,940.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.56 5. | **BLUIP INC**<br>PO BOX 508<br>BURBANK, CA 91503 | 4/23/2020 | $11,469.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.56<br>6. | **BOARD OF WATER SUPPLY**<br>**CITY AND COUNTY OF HONOLULU**<br>**630 SOUTH BERETANIA STREET**<br>**HONOLULU, HI 96813** | 4/7/2020 | $344.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.56<br>7. | **BOARD OF WATER SUPPLY**<br>**CITY AND COUNTY OF HONOLULU**<br>**630 SOUTH BERETANIA STREET**<br>**HONOLULU, HI 96813** | 4/30/2020 | $88.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.56<br>8. | **BOARD OF WATER SUPPLY**<br>**CITY AND COUNTY OF HONOLULU**<br>**630 SOUTH BERETANIA STREET**<br>**HONOLULU, HI 96813** | 6/4/2020 | $108.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.56<br>9. | **BOX 24 STUDIO**<br>**945 LAKE STREET**<br>**VENICE, CA 90291** | 5/7/2020 | $7,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Agency Fees** |
| 3.57<br>0. | **BOX 24 STUDIO**<br>**945 LAKE STREET**<br>**VENICE, CA 90291** | 6/11/2020 | $22,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Agency Fees** |
| 3.57<br>1. | **BRANNON, DAVID**<br>**5019 SOUTHRIDGE AVE**<br>**LOS ANGELES, CA 900431506** | 3/26/2020 | $668.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.57<br>2. | **BRANNON, DAVID**<br>**5019 SOUTHRIDGE AVE**<br>**LOS ANGELES, CA 900431506** | 4/9/2020 | $668.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.57<br>3. | **BRANNON, DAVID**<br>**5019 SOUTHRIDGE AVE**<br>**LOS ANGELES, CA 900431506** | 4/23/2020 | $668.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.57 4. | **BRANNON, DAVID**<br>**5019 SOUTHRIDGE AVE**<br>**LOS ANGELES, CA 900431506** | 5/7/2020 | $668.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.57 5. | **BRANNON, DAVID**<br>**5019 SOUTHRIDGE AVE**<br>**LOS ANGELES, CA 900431506** | 5/21/2020 | $668.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.57 6. | **BRANNON, DAVID**<br>**5019 SOUTHRIDGE AVE**<br>**LOS ANGELES, CA 900431506** | 6/4/2020 | $668.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.57 7. | **BRIGHT HOUSE NETWORKS**<br>**PO BOX 30574**<br>**TAMPA, FL 33630-3574** | 3/24/2020 | $184.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.57 8. | **BRIGHT HOUSE NETWORKS**<br>**PO BOX 30574**<br>**TAMPA, FL 33630-3574** | 4/7/2020 | $204.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.57 9. | **BRIGHT HOUSE NETWORKS**<br>**PO BOX 30574**<br>**TAMPA, FL 33630-3574** | 4/23/2020 | $184.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.58 0. | **BRIGHT HOUSE NETWORKS**<br>**PO BOX 30574**<br>**TAMPA, FL 33630-3574** | 4/30/2020 | $204.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |

Debtor    **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.58<br>1. | **BRIGHT HOUSE NETWORKS**<br>**PO BOX 30574**<br>**TAMPA, FL 33630-3574** | 5/21/2020 | $184.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.58<br>2. | **BRIGHT HOUSE NETWORKS**<br>**PO BOX 30574**<br>**TAMPA, FL 33630-3574** | 6/4/2020 | $204.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.58<br>3. | **BRINKS INCORPORATED**<br>**7373 SOLUTIONS CENTER**<br>**CHICAGO, IL 60677-7003** | 4/7/2020 | $0.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.58<br>4. | **BROWN SIMS**<br>**1177 WEST LOOP SOUTH**<br>**TENTH FLOOR**<br>**HOUSTON, TX 77027** | 3/23/2020 | $6,801.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.58<br>5. | **BROWN SIMS**<br>**1177 WEST LOOP SOUTH**<br>**TENTH FLOOR**<br>**HOUSTON, TX 77027** | 3/19/2020 | $8,667.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.58<br>6. | **BROWN SIMS**<br>**1177 WEST LOOP SOUTH**<br>**TENTH FLOOR**<br>**HOUSTON, TX 77027** | 3/18/2020 | $963.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.58<br>7. | **BRYAN BURKE**<br>**6551 WARNER AVE**<br>**# 201**<br>**HUNTINGTON BEACH, CA 92647** | 4/2/2020 | $0.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Public Relations** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number (if known) | 20-11561 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.58 8. **BURBANK WATER AND POWER**<br>**PO BOX 631**<br>**BURBANK, CA 91503-0631** | 4/21/2020 | $8,536.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.58 9. **BURBANK WATER AND POWER**<br>**PO BOX 631**<br>**BURBANK, CA 91503-0631** | 5/14/2020 | $6,465.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.59 0. **BURBANK WATER AND POWER**<br>**PO BOX 631**<br>**BURBANK, CA 91503-0631** | 6/12/2020 | $5,600.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.59 1. **BUREAU OF NATIONAL AFFAIRS**<br>**ATTN: ACCOUNTS RECEIVABLE**<br>**P.O. BOX 419889**<br>**BOSTON, MA 02241-9889** | 6/4/2020 | $16,969.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Dues & Subscriptions** |
| 3.59 2. **BUSINESS WIRE INC**<br>**101 CALIFORNIA ST**<br>**20TH FL**<br>**SAN FRANCISCO, CA 94111** | 6/8/2020 | $5,590.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Professional Fees** |
| 3.59 3. **BUSINESS WIRE INC**<br>**101 CALIFORNIA ST**<br>**20TH FL**<br>**SAN FRANCISCO, CA 94111** | 6/12/2020 | $1,326.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Professional Fees** |
| 3.59 4. **BYTE TECHNOLOGY**<br>**101 GLACIER POINT**<br>**SUITE A**<br>**SAN RAFAEL, CA 94901** | 3/26/2020 | $0.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Banking Fees** |
| 3.59 5. **CABELL, ROBERT**<br>**10618 CREEKTREE DR**<br>**HOUSTON, TX 770704036** | 3/17/2020 | $971.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor __24 Hour Fitness USA, Inc.__   Case number *(if known)* __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.59 6. | **CABELL, ROBERT**<br>**10618 CREEKTREE DR**<br>**HOUSTON, TX 770704036** | **3/24/2020** | **$971.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.59 7. | **CABELL, ROBERT**<br>**10618 CREEKTREE DR**<br>**HOUSTON, TX 770704036** | **3/31/2020** | **$971.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.59 8. | **CABLEVISION**<br>**1111 STEWARD AVENUE**<br>**BETHPAGE, NY 11714** | **4/14/2020** | **$152.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |
| 3.59 9. | **CABLEVISION**<br>**1111 STEWARD AVENUE**<br>**BETHPAGE, NY 11714** | **5/12/2020** | **$152.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |
| 3.60 0. | **CABLEVISION**<br>**1111 STEWARD AVENUE**<br>**BETHPAGE, NY 11714** | **6/10/2020** | **$80.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |
| 3.60 1. | **CAC SPECIALTY**<br>**115 OFFICE PARK DRIVE**<br>**BIRMINGHAM, AL 35223** | **6/12/2020** | **$2,645,484.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prepaid Insurance** |
| 3.60 2. | **CALIFORNIA ENVIRONMENTAL SYSTEM INC**<br>**12265 LOCKSLEY LANE**<br>**AUBURN, CA 95602** | **4/2/2020** | **$0.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.60 3. | **CALIFORNIA FACILITY SPECIALTIES INC**<br>**976 HARTFORD TURNPIKE**<br>**WATERFORD, CT 6385** | **6/11/2020** | **$0.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.60 4. | CALIFORNIA WATER SERVICE<br>P.O. BOX 940001<br>SAN JOSE, CA 95194-0001 | 3/24/2020 | $4,260.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.60 5. | CALIFORNIA WATER SERVICE<br>P.O. BOX 940001<br>SAN JOSE, CA 95194-0001 | 3/27/2020 | $1,329.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.60 6. | CALIFORNIA WATER SERVICE<br>P.O. BOX 940001<br>SAN JOSE, CA 95194-0001 | 3/31/2020 | $193.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.60 7. | CALIFORNIA WATER SERVICE<br>P.O. BOX 940001<br>SAN JOSE, CA 95194-0001 | 4/7/2020 | $1,666.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.60 8. | CALIFORNIA WATER SERVICE<br>P.O. BOX 940001<br>SAN JOSE, CA 95194-0001 | 4/14/2020 | $2,049.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.60 9. | CALIFORNIA WATER SERVICE<br>P.O. BOX 940001<br>SAN JOSE, CA 95194-0001 | 4/21/2020 | $661.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.61 0. | CALIFORNIA WATER SERVICE<br>P.O. BOX 940001<br>SAN JOSE, CA 95194-0001 | 4/23/2020 | $318.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.61 1. | CALIFORNIA WATER SERVICE<br>P.O. BOX 940001<br>SAN JOSE, CA 95194-0001 | 4/28/2020 | $185.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.61 2. **CALIFORNIA WATER SERVICE** P.O. BOX 940001 SAN JOSE, CA 95194-0001 | 4/30/2020 | $72.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.61 3. **CALIFORNIA WATER SERVICE** P.O. BOX 940001 SAN JOSE, CA 95194-0001 | 5/5/2020 | $222.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.61 4. **CALIFORNIA WATER SERVICE** P.O. BOX 940001 SAN JOSE, CA 95194-0001 | 5/14/2020 | $254.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.61 5. **CALIFORNIA WATER SERVICE** P.O. BOX 940001 SAN JOSE, CA 95194-0001 | 5/19/2020 | $158.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.61 6. **CALIFORNIA WATER SERVICE** P.O. BOX 940001 SAN JOSE, CA 95194-0001 | 5/26/2020 | $275.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.61 7. **CALIFORNIA WATER SERVICE** P.O. BOX 940001 SAN JOSE, CA 95194-0001 | 5/29/2020 | $62.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.61 8. **CALIFORNIA WATER SERVICE** P.O. BOX 940001 SAN JOSE, CA 95194-0001 | 6/4/2020 | $1,370.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.61 9. **CALIFORNIA WATER SERVICE** P.O. BOX 940001 SAN JOSE, CA 95194-0001 | 6/12/2020 | $249.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number (if known) | 20-11561 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.62 0. | **CALIFORNIA WATER SERVICE COMPANY**<br>BOX 940001<br>SAN JOSE, CA 951940001 | **3/17/2020** | **$781.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.62 1. | **CALIFORNIA WATER SERVICE COMPANY**<br>BOX 940001<br>SAN JOSE, CA 951940001 | **3/24/2020** | **$1,831.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.62 2. | **CALIFORNIA WATER SERVICE COMPANY**<br>BOX 940001<br>SAN JOSE, CA 951940001 | **4/7/2020** | **$165.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.62 3. | **CALIFORNIA WATER SERVICE COMPANY**<br>BOX 940001<br>SAN JOSE, CA 951940001 | **4/14/2020** | **$443.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.62 4. | **CALIFORNIA WATER SERVICE COMPANY**<br>BOX 940001<br>SAN JOSE, CA 951940001 | **4/21/2020** | **$336.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.62 5. | **CALIFORNIA WATER SERVICE COMPANY**<br>BOX 940001<br>SAN JOSE, CA 951940001 | **5/19/2020** | **$115.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.62 6. | **CALIFORNIA WATER SERVICE COMPANY**<br>BOX 940001<br>SAN JOSE, CA 951940001 | **5/26/2020** | **$74.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.62 7. | **CALIFORNIA WATER SERVICE COMPANY**<br>BOX 940001<br>SAN JOSE, CA 951940001 | **6/4/2020** | **$165.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |

Debtor __24 Hour Fitness USA, Inc._____   Case number _(if known)_ __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.62 8. | **CALIFORNIA WATER SERVICE COMPANY**<br>**BOX 940001**<br>**SAN JOSE, CA 951940001** | **6/12/2020** | **$784.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.62 9. | **CALITHO**<br>**2312 STANWELL DRIVE**<br>**CONCORD, CA 94520** | **6/2/2020** | **$63,714.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.63 0. | **CALITHO**<br>**2312 STANWELL DRIVE**<br>**CONCORD, CA 94520** | **6/12/2020** | **$5,708.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.63 1. | **CARLSBAD SURGERY CENTER**<br>**6121 PASEO DEL NORTE STE**<br>**CARLSBAD, CA 92011** | **3/25/2020** | **$2,543.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.63 2. | **CCCMA CORP**<br>**8543 LUPINE CT**<br>**PLEASANTON, CA 94588** | **4/1/2020** | **$181.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.63 3. | **CCCMA CORP**<br>**8543 LUPINE CT**<br>**PLEASANTON, CA 94588** | **4/7/2020** | **$110.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.63 4. | **CCCMA CORP**<br>**8543 LUPINE CT**<br>**PLEASANTON, CA 94588** | **4/13/2020** | **$110.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.63 5. | **CCCMA CORP**<br>**8543 LUPINE CT**<br>**PLEASANTON, CA 94588** | **4/14/2020** | **$110.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor  24 Hour Fitness USA, Inc.                                    Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.63 6. | **CEDARS SINAI MEDICAL CARE FOU**<br>PO BOX 54679<br>LOS ANGELES, CA 90054 | 5/13/2020 | $199.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.63 7. | **CEDARS SINAI MEDICAL CARE FOUN**<br>PO BOX 54679 STE 101<br>LOS ANGELES, CA 90054 | 5/8/2020 | $108.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.63 8. | **CENTER POINT ENERGY SERVICES INC**<br>PO BOX 301149<br>DALLAS, TX 75303-1149 | 4/7/2020 | $42,822.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.63 9. | **CENTER POINT ENERGY SERVICES INC**<br>PO BOX 301149<br>DALLAS, TX 75303-1149 | 5/12/2020 | $664.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.64 0. | **CENTER POINT ENERGY SERVICES INC**<br>PO BOX 301149<br>DALLAS, TX 75303-1149 | 5/26/2020 | $17,639.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.64 1. | **CENTER POINT ENERGY SERVICES INC**<br>PO BOX 301149<br>DALLAS, TX 75303-1149 | 5/28/2020 | $3,991.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.64 2. | **CENTER POINT ENERGY SERVICES INC**<br>PO BOX 301149<br>DALLAS, TX 75303-1149 | 5/29/2020 | $933.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.64 3. | **CENTER POINT ENERGY SERVICES INC**<br>PO BOX 301149<br>DALLAS, TX 75303-1149 | 6/4/2020 | $9,649.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |

Debtor    __24 Hour Fitness USA, Inc._____    Case number *(if known)*  __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.64 4. | **CENTURYLINK SERVICES GROUP LLC**<br>**P.O. BOX 2961**<br>**PHOENIX, AZ 85062-2961** | 3/17/2020 | $686.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telephone** |
| 3.64 5. | **CENTURYLINK SERVICES GROUP LLC**<br>**P.O. BOX 2961**<br>**PHOENIX, AZ 85062-2961** | 3/27/2020 | $185.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telephone** |
| 3.64 6. | **CENTURYLINK SERVICES GROUP LLC**<br>**P.O. BOX 2961**<br>**PHOENIX, AZ 85062-2961** | 4/7/2020 | $58.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telephone** |
| 3.64 7. | **CENTURYLINK SERVICES GROUP LLC**<br>**P.O. BOX 2961**<br>**PHOENIX, AZ 85062-2961** | 4/14/2020 | $437.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telephone** |
| 3.64 8. | **CENTURYLINK SERVICES GROUP LLC**<br>**P.O. BOX 2961**<br>**PHOENIX, AZ 85062-2961** | 4/21/2020 | $254.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telephone** |
| 3.64 9. | **CENTURYLINK SERVICES GROUP LLC**<br>**P.O. BOX 2961**<br>**PHOENIX, AZ 85062-2961** | 4/23/2020 | $185.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telephone** |
| 3.65 0. | **CENTURYLINK SERVICES GROUP LLC**<br>**P.O. BOX 2961**<br>**PHOENIX, AZ 85062-2961** | 4/30/2020 | $58.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telephone** |
| 3.65 1. | **CENTURYLINK SERVICES GROUP LLC**<br>**P.O. BOX 2961**<br>**PHOENIX, AZ 85062-2961** | 5/14/2020 | $437.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telephone** |

Debtor    **24 Hour Fitness USA, Inc.**          Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.65<br>2. | **CENTURYLINK SERVICES GROUP LLC**<br>**P.O. BOX 2961**<br>**PHOENIX, AZ 85062-2961** | **5/21/2020** | **$348.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.65<br>3. | **CENTURYLINK SERVICES GROUP LLC**<br>**P.O. BOX 2961**<br>**PHOENIX, AZ 85062-2961** | **5/28/2020** | **$90.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.65<br>4. | **CENTURYLINK SERVICES GROUP LLC**<br>**P.O. BOX 2961**<br>**PHOENIX, AZ 85062-2961** | **6/4/2020** | **$58.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.65<br>5. | **CENTURYLINK SERVICES GROUP LLC**<br>**P.O. BOX 2961**<br>**PHOENIX, AZ 85062-2961** | **6/12/2020** | **$601.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.65<br>6. | **CERRITOS SURGERY CENTER**<br>**30025 ALICIA PKWY STE 157**<br>**LAGUNA NIGUEL, CA 92677** | **4/24/2020** | **$60.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.65<br>7. | **CERRITOS SURGERY CENTER**<br>**30055 ALICIA PKWY STE 157**<br>**LAGUNA NIGUEL, CA 92677** | **5/1/2020** | **$9,922.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.65<br>8. | **CHAD DANIEL SELTZER**<br>**1110 OHIO AVE**<br>**APT 26**<br>**LONG BEACH, CA 90804** | **3/24/2020** | **$1,440.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal Settlement** |
| 3.65<br>9. | **CHAIR, WORKERS COMPENSATION**<br>**BRD**<br>**FINANCE UNIT**<br>**328 STATE STREET**<br>**SCHENECTADY, NY 123052318** | **5/19/2020** | **$50.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor    **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*    **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.66<br>0. | **CHARTER COMMUNICATIONS**<br>PO BOX 790261<br>SAINT LOUIS, MO 63179-0261 | 3/17/2020 | $1,548.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.66<br>1. | **CHARTER COMMUNICATIONS**<br>PO BOX 790261<br>SAINT LOUIS, MO 63179-0261 | 3/24/2020 | $629.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.66<br>2. | **CHARTER COMMUNICATIONS**<br>PO BOX 790261<br>SAINT LOUIS, MO 63179-0261 | 3/27/2020 | $932.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.66<br>3. | **CHARTER COMMUNICATIONS**<br>PO BOX 790261<br>SAINT LOUIS, MO 63179-0261 | 4/14/2020 | $673.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.66<br>4. | **CHARTER COMMUNICATIONS**<br>PO BOX 790261<br>SAINT LOUIS, MO 63179-0261 | 4/21/2020 | $1,079.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.66<br>5. | **CHARTER COMMUNICATIONS**<br>PO BOX 790261<br>SAINT LOUIS, MO 63179-0261 | 4/23/2020 | $991.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.66<br>6. | **CHARTER COMMUNICATIONS**<br>PO BOX 790261<br>SAINT LOUIS, MO 63179-0261 | 4/30/2020 | $364.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |

Debtor  __24 Hour Fitness USA, Inc._____   Case number _(if known)_  __20-11561_____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.66<br>7. | **CHARTER COMMUNICATIONS**<br>PO BOX 790261<br>SAINT LOUIS, MO 63179-0261 | 5/14/2020 | $399.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.66<br>8. | **CHARTER COMMUNICATIONS**<br>PO BOX 790261<br>SAINT LOUIS, MO 63179-0261 | 5/21/2020 | $1,558.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.66<br>9. | **CHARTER COMMUNICATIONS**<br>PO BOX 790261<br>SAINT LOUIS, MO 63179-0261 | 6/4/2020 | $1,016.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.67<br>0. | **CHARTER COMMUNICATIONS - 60229**<br>PO BOX 60229<br>LOS ANGELES, CA 90060-0229 | 3/24/2020 | $613.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |
| 3.67<br>1. | **CHARTER COMMUNICATIONS - 60229**<br>PO BOX 60229<br>LOS ANGELES, CA 90060-0229 | 6/2/2020 | $613.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |
| 3.67<br>2. | **CHARTER COMMUNICATIONS - 60229**<br>PO BOX 60229<br>LOS ANGELES, CA 90060-0229 | 6/10/2020 | $471.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |
| 3.67<br>3. | **CHARTER COMMUNICATIONS - 60229**<br>PO BOX 60229<br>LOS ANGELES, CA 90060-0229 | 6/12/2020 | $466.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.67<br>4. | **CHARTERWOOD MUD**<br>**P.O. BOX 4241**<br>**HOUSTON, TX 77210-4241** | **3/17/2020** | **$1,117.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.67<br>5. | **CHARTERWOOD MUD**<br>**P.O. BOX 4241**<br>**HOUSTON, TX 77210-4241** | **4/14/2020** | **$1,011.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.67<br>6. | **CHARTERWOOD MUD**<br>**P.O. BOX 4241**<br>**HOUSTON, TX 77210-4241** | **5/12/2020** | **$1,141.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.67<br>7. | **CINGULAR WIRELESS SUMMARY -**<br>**650553**<br>**P.O. BOX 650553**<br>**DALLAS, TX 75265-0553** | **3/24/2020** | **$3,034.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.67<br>8. | **CINGULAR WIRELESS SUMMARY -**<br>**650553**<br>**P.O. BOX 650553**<br>**DALLAS, TX 75265-0553** | **4/23/2020** | **$2,793.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.67<br>9. | **CINGULAR WIRELESS SUMMARY -**<br>**650553**<br>**P.O. BOX 650553**<br>**DALLAS, TX 75265-0553** | **6/4/2020** | **$2,762.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.68<br>0. | **CINTAS CORPORATION NO 2**<br>**4320 E. MIRALOMA AVENUE**<br>**ANAHIEM, CA 92807** | **4/21/2020** | **$100.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.68<br>1. | **CINTAS CORPORATION NO 2**<br>**4320 E. MIRALOMA AVENUE**<br>**ANAHIEM, CA 92807** | **5/19/2020** | **$50.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.68<br>2. | **CISION US INC**<br>**P.O. BOX 417215**<br>**BOSTON, MA 2241** | **4/16/2020** | **$16,480.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Software as a Service** |
| 3.68<br>3. | **CITIZENS UTILITIES COMPANY**<br>**PO BOX 78357**<br>**PHOENIX, AZ 85062** | **3/24/2020** | **$2,380.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.68<br>4. | **CITIZENS UTILITIES COMPANY**<br>**PO BOX 78357**<br>**PHOENIX, AZ 85062** | **3/27/2020** | **$1,889.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.68<br>5. | **CITIZENS UTILITIES COMPANY**<br>**PO BOX 78357**<br>**PHOENIX, AZ 85062** | **4/7/2020** | **$86.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.68<br>6. | **CITIZENS UTILITIES COMPANY**<br>**PO BOX 78357**<br>**PHOENIX, AZ 85062** | **4/14/2020** | **$1,179.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.68<br>7. | **CITIZENS UTILITIES COMPANY**<br>**PO BOX 78357**<br>**PHOENIX, AZ 85062** | **4/21/2020** | **$2,877.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.68<br>8. | **CITIZENS UTILITIES COMPANY**<br>**PO BOX 78357**<br>**PHOENIX, AZ 85062** | **4/28/2020** | **$315.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.689. | CITIZENS UTILITIES COMPANY<br>PO BOX 78357<br>PHOENIX, AZ 85062 | 4/30/2020 | $86.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.690. | CITIZENS UTILITIES COMPANY<br>PO BOX 78357<br>PHOENIX, AZ 85062 | 5/7/2020 | $59.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.691. | CITIZENS UTILITIES COMPANY<br>PO BOX 78357<br>PHOENIX, AZ 85062 | 5/26/2020 | $5,635.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.692. | CITIZENS UTILITIES COMPANY<br>PO BOX 78357<br>PHOENIX, AZ 85062 | 5/28/2020 | $229.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.693. | CITIZENS UTILITIES COMPANY<br>PO BOX 78357<br>PHOENIX, AZ 85062 | 6/10/2020 | $890.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.694. | CITY OF ORANGE<br>FINANCE DEPARTMENT<br>P.O. BOX 11024<br>ORANGE, CA 926688124 | 4/7/2020 | $3,182.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.695. | CITY OF ORANGE<br>FINANCE DEPARTMENT<br>P.O. BOX 11024<br>ORANGE, CA 926688124 | 4/30/2020 | $449.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.696. | CITY OF ORANGE<br>FINANCE DEPARTMENT<br>P.O. BOX 11024<br>ORANGE, CA 926688124 | 5/26/2020 | $450.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor **24 Hour Fitness USA, Inc.**                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.69 7. | **CITY AND COUNTY OF DENVER ALARMS**<br>**DIVISION, MANAGER OF FINANCE**<br>**PO BOX 650781**<br>**DALLAS, TX 75265-0781** | 4/28/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.69 8. | **CITY OF LAKEWOOD**<br>**5050 CLARK AVE**<br>**LAKEWOOD, CA 90712** | 4/28/2020 | $2,347.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.69 9. | **CITY OF PETALUMA**<br>**P.O. BOX 61**<br>**PETALUMA, CA 94953-6011** | 3/17/2020 | $759.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.70 0. | **CITY OF PLEASANTON**<br>**P.O.BOX 520**<br>**PLEASANTON, CA 945660802** | 4/14/2020 | $175.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.70 1. | **CITY OF PLEASANTON**<br>**P.O.BOX 520**<br>**PLEASANTON, CA 945660802** | 4/21/2020 | $10,188.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.70 2. | **CITY OF PLEASANTON**<br>**P.O.BOX 520**<br>**PLEASANTON, CA 945660802** | 6/10/2020 | $2,340.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.70 3. | **CITY OF PLEASANTON**<br>**P.O.BOX 520**<br>**PLEASANTON, CA 945660802** | 6/12/2020 | $528.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.70 4. | **CITY OF SUNNYVALE**<br>**P.O. BOX 4000**<br>**SUNNYVALE, CA 94088** | 3/24/2020 | $2,980.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.70 5. | **CITY OF  SUNNYVALE**<br>**P.O. BOX 4000**<br>**SUNNYVALE, CA 94088** | **4/7/2020** | **$5,016.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Trash** |
| 3.70 6. | **CITY OF  SUNNYVALE**<br>**P.O. BOX 4000**<br>**SUNNYVALE, CA 94088** | **4/14/2020** | **$17,675.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Trash** |
| 3.70 7. | **CITY OF  SUNNYVALE**<br>**P.O. BOX 4000**<br>**SUNNYVALE, CA 94088** | **4/23/2020** | **$3,103.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Trash** |
| 3.70 8. | **CITY OF  SUNNYVALE**<br>**P.O. BOX 4000**<br>**SUNNYVALE, CA 94088** | **5/21/2020** | **$6,704.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Trash** |
| 3.70 9. | **CITY OF ALLEN**<br>**UTILITY DEPARTMENT**<br>**305 CENTURY PARKWAY**<br>**ALLEN, TX 75013** | **3/24/2020** | **$287.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.71 0. | **CITY OF ALLEN**<br>**UTILITY DEPARTMENT**<br>**305 CENTURY PARKWAY**<br>**ALLEN, TX 75013** | **4/7/2020** | **$87.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.71 1. | **CITY OF ALLEN**<br>**UTILITY DEPARTMENT**<br>**305 CENTURY PARKWAY**<br>**ALLEN, TX 75013** | **4/21/2020** | **$87.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.71 2. | **CITY OF ALLEN**<br>**UTILITY DEPARTMENT**<br>**305 CENTURY PARKWAY**<br>**ALLEN, TX 75013** | **4/28/2020** | **$205.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |

Debtor    __24 Hour Fitness USA, Inc.__                    Case number *(if known)* __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.71<br>3. | **CITY OF ALLEN**<br>**UTILITY DEPARTMENT**<br>**305 CENTURY PARKWAY**<br>**ALLEN, TX 75013** | **5/21/2020** | **$565.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.71<br>4. | **CITY OF ALLEN**<br>**UTILITY DEPARTMENT**<br>**305 CENTURY PARKWAY**<br>**ALLEN, TX 75013** | **5/28/2020** | **$8.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.71<br>5. | **CITY OF ALLEN**<br>**UTILITY DEPARTMENT**<br>**305 CENTURY PARKWAY**<br>**ALLEN, TX 75013** | **6/2/2020** | **$195.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.71<br>6. | **CITY OF ANAHEIM**<br>**PUBLIC UTILITIES DEPARTMENT**<br>**P.O. BOX 3069**<br>**ANAHEIM, CA 928033069** | **3/24/2020** | **$96.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.71<br>7. | **CITY OF ANAHEIM**<br>**PUBLIC UTILITIES DEPARTMENT**<br>**P.O. BOX 3069**<br>**ANAHEIM, CA 928033069** | **3/27/2020** | **$8,775.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.71<br>8. | **CITY OF ANAHEIM**<br>**PUBLIC UTILITIES DEPARTMENT**<br>**P.O. BOX 3069**<br>**ANAHEIM, CA 928033069** | **4/7/2020** | **$10,625.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.71<br>9. | **CITY OF ANAHEIM**<br>**PUBLIC UTILITIES DEPARTMENT**<br>**P.O. BOX 3069**<br>**ANAHEIM, CA 928033069** | **4/14/2020** | **$2,684.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.72<br>0. | **CITY OF ANAHEIM**<br>**PUBLIC UTILITIES DEPARTMENT**<br>**P.O. BOX 3069**<br>**ANAHEIM, CA 928033069** | **4/21/2020** | **$51.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |

Debtor    24 Hour Fitness USA, Inc.                                          Case number (if known) 20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.72 1. CITY OF ANAHEIM<br>PUBLIC UTILITIES DEPARTMENT<br>P.O. BOX 3069<br>ANAHEIM, CA 928033069 | 4/28/2020 | $3,681.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Water |
| 3.72 2. CITY OF ANAHEIM<br>PUBLIC UTILITIES DEPARTMENT<br>P.O. BOX 3069<br>ANAHEIM, CA 928033069 | 4/30/2020 | $4,865.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Water |
| 3.72 3. CITY OF ANAHEIM<br>PUBLIC UTILITIES DEPARTMENT<br>P.O. BOX 3069<br>ANAHEIM, CA 928033069 | 5/12/2020 | $2,207.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Water |
| 3.72 4. CITY OF ANAHEIM<br>PUBLIC UTILITIES DEPARTMENT<br>P.O. BOX 3069<br>ANAHEIM, CA 928033069 | 5/21/2020 | $55.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Water |
| 3.72 5. CITY OF ANAHEIM<br>PUBLIC UTILITIES DEPARTMENT<br>P.O. BOX 3069<br>ANAHEIM, CA 928033069 | 5/26/2020 | $3,838.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Water |
| 3.72 6. CITY OF ANAHEIM<br>PUBLIC UTILITIES DEPARTMENT<br>P.O. BOX 3069<br>ANAHEIM, CA 928033069 | 6/4/2020 | $3,334.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Water |
| 3.72 7. CITY OF ANAHEIM<br>PUBLIC UTILITIES DEPARTMENT<br>P.O. BOX 3069<br>ANAHEIM, CA 928033069 | 6/10/2020 | $2,587.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Water |
| 3.72 8. CITY OF ANTIOCH<br>FINANCE DEPARTMENT<br>P.O. BOX 5008<br>ANTIOCH, CA 94531-5008 | 4/21/2020 | $676.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Water |

Debtor   **24 Hour Fitness USA, Inc.**                                        Case number *(if known)*   **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.72<br>9. | **CITY OF ANTIOCH<br>FINANCE DEPARTMENT<br>P.O. BOX 5008<br>ANTIOCH, CA 94531-5008** | 5/12/2020 | $188.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.73<br>0. | **CITY OF ANTIOCH<br>FINANCE DEPARTMENT<br>P.O. BOX 5008<br>ANTIOCH, CA 94531-5008** | 6/12/2020 | $193.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.73<br>1. | **CITY OF ARCADIA<br>BUSINESS LICENSE OFFICE<br>PO BOX 60021<br>ARCADIA, CA 91066-6021** | 4/7/2020 | $2,299.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.73<br>2. | **CITY OF ARCADIA<br>BUSINESS LICENSE OFFICE<br>PO BOX 60021<br>ARCADIA, CA 91066-6021** | 5/19/2020 | $1,155.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.73<br>3. | **CITY OF ARCADIA<br>BUSINESS LICENSE OFFICE<br>PO BOX 60021<br>ARCADIA, CA 91066-6021** | 5/29/2020 | $406.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.73<br>4. | **CITY OF ARVADA<br>8101 RALSTON ROAD<br>ARVADA, CO 80002** | 3/24/2020 | $546.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales Tax Payable** |
| 3.73<br>5. | **CITY OF ARVADA<br>8101 RALSTON ROAD<br>ARVADA, CO 80002** | 4/21/2020 | $372.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales Tax Payable** |
| 3.73<br>6. | **CITY OF AUBURN<br>25 WEST MAIN STREET<br>AUBURN, WA 98001** | 3/27/2020 | $913.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor   **24 Hour Fitness USA, Inc.**                          Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.73<br>7. | **CITY OF AUBURN**<br>**25 WEST MAIN STREET**<br>**AUBURN, WA 98001** | 4/23/2020 | $582.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.73<br>8. | **CITY OF AUBURN**<br>**25 WEST MAIN STREET**<br>**AUBURN, WA 98001** | 5/26/2020 | $384.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.73<br>9. | **CITY OF AURORA**<br>**1470 S. HAVANA STREET**<br>**ROOM 120**<br>**AURORA, CO 80012** | 3/24/2020 | $1,572.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales Tax Payable** |
| 3.74<br>0. | **CITY OF AURORA**<br>**1470 S. HAVANA STREET**<br>**ROOM 120**<br>**AURORA, CO 80012** | 4/21/2020 | $1,059.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales Tax Payable** |
| 3.74<br>1. | **CITY OF AURORA**<br>**1470 S. HAVANA STREET**<br>**ROOM 120**<br>**AURORA, CO 80012** | 5/21/2020 | $330.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales Tax Payable** |
| 3.74<br>2. | **CITY OF AUSTIN**<br>**721 BARTON SPRINGS**<br>**PLUGERVILLE, TX 78704-1145** | 3/17/2020 | $13,480.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.74<br>3. | **CITY OF AUSTIN**<br>**721 BARTON SPRINGS**<br>**PLUGERVILLE, TX 78704-1145** | 3/24/2020 | $7,315.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.74<br>4. | **CITY OF AUSTIN**<br>**721 BARTON SPRINGS**<br>**PLUGERVILLE, TX 78704-1145** | 3/27/2020 | $8,850.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.74<br>5. | **CITY OF AUSTIN**<br>**721 BARTON SPRINGS**<br>**PLUGERVILLE, TX 78704-1145** | **4/7/2020** | **$14,889.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.74<br>6. | **CITY OF AUSTIN**<br>**721 BARTON SPRINGS**<br>**PLUGERVILLE, TX 78704-1145** | **4/14/2020** | **$11,453.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.74<br>7. | **CITY OF AUSTIN**<br>**721 BARTON SPRINGS**<br>**PLUGERVILLE, TX 78704-1145** | **4/23/2020** | **$5,747.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.74<br>8. | **CITY OF AUSTIN**<br>**721 BARTON SPRINGS**<br>**PLUGERVILLE, TX 78704-1145** | **4/28/2020** | **$8,119.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.74<br>9. | **CITY OF AUSTIN**<br>**721 BARTON SPRINGS**<br>**PLUGERVILLE, TX 78704-1145** | **5/7/2020** | **$4,906.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.75<br>0. | **CITY OF AUSTIN**<br>**721 BARTON SPRINGS**<br>**PLUGERVILLE, TX 78704-1145** | **5/14/2020** | **$8,242.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.75<br>1. | **CITY OF AUSTIN**<br>**721 BARTON SPRINGS**<br>**PLUGERVILLE, TX 78704-1145** | **5/19/2020** | **$3,577.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.75<br>2. | **CITY OF AUSTIN**<br>**721 BARTON SPRINGS**<br>**PLUGERVILLE, TX 78704-1145** | **5/26/2020** | **$116.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.75 3. **CITY OF AUSTIN** **721 BARTON SPRINGS** **PLUGERVILLE, TX 78704-1145** | 5/28/2020 | $7,459.97 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other **Electric** |
| 3.75 4. **CITY OF AUSTIN** **721 BARTON SPRINGS** **PLUGERVILLE, TX 78704-1145** | 6/4/2020 | $5,502.17 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other **Electric** |
| 3.75 5. **CITY OF AUSTIN** **721 BARTON SPRINGS** **PLUGERVILLE, TX 78704-1145** | 6/10/2020 | $8,788.76 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other **Electric** |
| 3.75 6. **CITY OF BAKERSFIELD** **P.O. BOX 2057** **BAKERSFIELD, CA 93303** | 4/14/2020 | $536.96 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other **Water** |
| 3.75 7. **CITY OF BAKERSFIELD** **P.O. BOX 2057** **BAKERSFIELD, CA 93303** | 5/7/2020 | $536.96 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other **Water** |
| 3.75 8. **CITY OF BAKERSFIELD** **P.O. BOX 2057** **BAKERSFIELD, CA 93303** | 6/10/2020 | $536.96 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other **Water** |
| 3.75 9. **CITY OF BAYTOWN** **2505 MARKET ST** **BAYTOWN, TX 77520** | 4/7/2020 | $1,622.85 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other **Water** |
| 3.76 0. **CITY OF BAYTOWN** **2505 MARKET ST** **BAYTOWN, TX 77520** | 4/28/2020 | $1,214.05 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other **Water** |

Debtor __24 Hour Fitness USA, Inc._____   Case number _(if known)_ __20-11561_____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.76<br>1. | **CITY OF BAYTOWN**<br>**2505 MARKET ST**<br>**BAYTOWN, TX 77520** | 5/28/2020 | $431.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.76<br>2. | **CITY OF BEAVERTON**<br>**P.O. BOX 4755**<br>**BEAVERTON, OR 97076** | 3/17/2020 | $4,144.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.76<br>3. | **CITY OF BEAVERTON**<br>**P.O. BOX 4755**<br>**BEAVERTON, OR 97076** | 3/27/2020 | $16.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.76<br>4. | **CITY OF BEAVERTON**<br>**P.O. BOX 4755**<br>**BEAVERTON, OR 97076** | 4/7/2020 | $3,079.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.76<br>5. | **CITY OF BEAVERTON**<br>**P.O. BOX 4755**<br>**BEAVERTON, OR 97076** | 4/21/2020 | $3,848.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.76<br>6. | **CITY OF BEAVERTON**<br>**P.O. BOX 4755**<br>**BEAVERTON, OR 97076** | 4/30/2020 | $16.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.76<br>7. | **CITY OF BEAVERTON**<br>**P.O. BOX 4755**<br>**BEAVERTON, OR 97076** | 5/12/2020 | $2,158.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.76<br>8. | **CITY OF BEAVERTON**<br>**P.O. BOX 4755**<br>**BEAVERTON, OR 97076** | 5/14/2020 | $2,502.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.769. **CITY OF BEAVERTON**<br>P.O. BOX 4755<br>BEAVERTON, OR 97076 | 6/10/2020 | $1,746.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.770. **CITY OF BEAVERTON**<br>P.O. BOX 4755<br>BEAVERTON, OR 97076 | 6/12/2020 | $2,720.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.771. **CITY OF BEAVERTON-BEAVERTON CENTRAL PLAN**<br>4755 SW GRIFFITH<br>BEAVERTON, OR 97005 | 4/21/2020 | $244.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.772. **CITY OF BEAVERTON-BEAVERTON CENTRAL PLAN**<br>4755 SW GRIFFITH<br>BEAVERTON, OR 97005 | 5/14/2020 | $34.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.773. **CITY OF BEAVERTON-BEAVERTON CENTRAL PLAN**<br>4755 SW GRIFFITH<br>BEAVERTON, OR 97005 | 6/12/2020 | $23.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.774. **CITY OF BEDFORD**<br>P.O. BOX 327<br>BEDFORD, TX 76095-0327 | 3/24/2020 | $2,012.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.775. **CITY OF BEDFORD**<br>P.O. BOX 327<br>BEDFORD, TX 76095-0327 | 4/23/2020 | $1,066.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.776. **CITY OF BEDFORD**<br>P.O. BOX 327<br>BEDFORD, TX 76095-0327 | 5/21/2020 | $972.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.77 7. **CITY OF BELLEVUE LOCKBOX**<br>**P.O. BOX 34372**<br>**SEATTLE, WA 98124** | **4/21/2020** | **$454.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.77 8. **CITY OF BOTHELL**<br>**P.O. BOX 24927**<br>**SEATTLE, WA 98124-0927** | **4/7/2020** | **$10,951.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.77 9. **CITY OF BOTHELL**<br>**P.O. BOX 24927**<br>**SEATTLE, WA 98124-0927** | **5/5/2020** | **$595.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.78 0. **CITY OF BOTHELL**<br>**P.O. BOX 24927**<br>**SEATTLE, WA 98124-0927** | **6/4/2020** | **$3,353.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.78 1. **CITY OF BOULDER**<br>**1777 BROADWAY**<br>**BOULDER, CO 80302** | **3/24/2020** | **$2,552.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.78 2. **CITY OF BOULDER**<br>**1777 BROADWAY**<br>**BOULDER, CO 80302** | **4/21/2020** | **$1,393.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.78 3. **CITY OF BOULDER**<br>**1777 BROADWAY**<br>**BOULDER, CO 80302** | **5/21/2020** | **$13.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.78 4. **CITY OF BOULDER**<br>**1777 BROADWAY**<br>**BOULDER, CO 80302** | **5/26/2020** | **$725.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor    **24 Hour Fitness USA, Inc.**

Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.78 5. | **CITY OF BOYNTON BEACH**<br>**FL/UTILITIES DEPARTMENT**<br>**100 EAST BOYNTON BEACH BLVD**<br>**BOYNTON, FL 33435** | **3/24/2020** | **$1,426.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.78 6. | **CITY OF BOYNTON BEACH**<br>**FL/UTILITIES DEPARTMENT**<br>**100 EAST BOYNTON BEACH BLVD**<br>**BOYNTON, FL 33435** | **4/21/2020** | **$812.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.78 7. | **CITY OF BOYNTON BEACH**<br>**FL/UTILITIES DEPARTMENT**<br>**100 EAST BOYNTON BEACH BLVD**<br>**BOYNTON, FL 33435** | **5/19/2020** | **$998.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.78 8. | **CITY OF BREA**<br>**P.O. BOX 2237**<br>**BREA, CA 92822-2237** | **4/7/2020** | **$1,024.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.78 9. | **CITY OF BREA**<br>**P.O. BOX 2237**<br>**BREA, CA 92822-2237** | **6/2/2020** | **$240.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.79 0. | **CITY OF CAMARILLO**<br>**601 CARMEN DRIVE**<br>**CAMARILLO, CA 93011** | **4/7/2020** | **$2,213.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.79 1. | **CITY OF CAMARILLO**<br>**601 CARMEN DRIVE**<br>**CAMARILLO, CA 93011** | **4/30/2020** | **$1,599.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.79 2. | **CITY OF CAMARILLO**<br>**601 CARMEN DRIVE**<br>**CAMARILLO, CA 93011** | **6/2/2020** | **$303.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.79 3. | **CITY OF CARLSBAD MUNICIPAL WATER DISTRICT 5950 EL CAMINO REAL CARLSBAD, CA 92008** | 4/7/2020 | $2,390.43 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Water** |
| 3.79 4. | **CITY OF CARLSBAD MUNICIPAL WATER DISTRICT 5950 EL CAMINO REAL CARLSBAD, CA 92008** | 5/26/2020 | $1,527.49 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Water** |
| 3.79 5. | **CITY OF CARLSBAD MUNICIPAL WATER DISTRICT 5950 EL CAMINO REAL CARLSBAD, CA 92008** | 5/28/2020 | $529.77 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Water** |
| 3.79 6. | **CITY OF CARROLLTON P.O. BOX 115125 CARROLLTON, TX 75011-5125** | 4/7/2020 | $338.08 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Water** |
| 3.79 7. | **CITY OF CARROLLTON P.O. BOX 115125 CARROLLTON, TX 75011-5125** | 4/28/2020 | $193.48 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Water** |
| 3.79 8. | **CITY OF CARROLLTON P.O. BOX 115125 CARROLLTON, TX 75011-5125** | 5/26/2020 | $99.49 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Water** |
| 3.79 9. | **CITY OF CEDAR HILL, TX P.O. BOX 96 CEDAR HILL, TX 75104** | 3/24/2020 | $621.06 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Water** |
| 3.80 0. | **CITY OF CEDAR HILL, TX P.O. BOX 96 CEDAR HILL, TX 75104** | 4/21/2020 | $471.33 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Water** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
| --- | --- | --- | --- |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.80<br>1. | CITY OF CEDAR HILL, TX<br>P.O. BOX 96<br>CEDAR HILL, TX 75104 | 5/19/2020 | $61.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.80<br>2. | CITY OF CENTENNIAL<br>PO BOX 17383<br>DENVER, CO 80217-0383 | 4/21/2020 | $363.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Miscellaneous Income** |
| 3.80<br>3. | CITY OF CERRITOS<br>WATER BILLING<br>P.O. BOX 51761<br>LOS ANGELES, CA 90051-6061 | 3/24/2020 | $2,610.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.80<br>4. | CITY OF CERRITOS<br>WATER BILLING<br>P.O. BOX 51761<br>LOS ANGELES, CA 90051-6061 | 5/26/2020 | $1,060.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.80<br>5. | CITY OF CHINO HILLS<br>BUSINESS SUPPORT CENTER<br>8839 N. CEDAR AVENUE<br>FRESNO, CA 93720 | 4/7/2020 | $2,428.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.80<br>6. | CITY OF CHINO HILLS<br>BUSINESS SUPPORT CENTER<br>8839 N. CEDAR AVENUE<br>FRESNO, CA 93720 | 4/28/2020 | $592.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.80<br>7. | CITY OF CHINO HILLS<br>BUSINESS SUPPORT CENTER<br>8839 N. CEDAR AVENUE<br>FRESNO, CA 93720 | 5/26/2020 | $254.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.80<br>8. | CITY OF CHULA VISTA<br>PLANNING & BUILDING DEPT.<br>ATTN: MAUREEN CASPER<br>CHULA VISTA, CA 91910 | 4/14/2020 | $940.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor   **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*  **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.80 9. | **CITY OF CHULA VISTA PLANNING & BUILDING DEPT. ATTN:  MAUREEN CASPER CHULA VISTA, CA 91910** | 6/10/2020 | $672.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Water** |
| 3.81 0. | **CITY OF COLORADO SPRINGS SALES TAX DIVISION PO BOX 2408 COLORADO SPRINGS, CO 80901-2408** | 3/24/2020 | $686.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Sales Tax Payable** |
| 3.81 1. | **CITY OF COLORADO SPRINGS SALES TAX DIVISION PO BOX 2408 COLORADO SPRINGS, CO 80901-2408** | 4/21/2020 | $455.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Sales Tax Payable** |
| 3.81 2. | **CITY OF COMPTON 205 S WILLOWBROOK AVE COMPTON, CA 90220** | 4/7/2020 | $1,826.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Permits and Licenses** |
| 3.81 3. | **CITY OF CORONA 815 W 6TH ST CORONA, CA 91720** | 4/14/2020 | $715.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Water** |
| 3.81 4. | **CITY OF CORONA 815 W 6TH ST CORONA, CA 91720** | 5/7/2020 | $435.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Water** |
| 3.81 5. | **CITY OF CORONA 815 W 6TH ST CORONA, CA 91720** | 6/10/2020 | $430.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Water** |
| 3.81 6. | **CITY OF COSTA  MESA PO BOX 1200 77 FAIR DRIVE COSTA MESA, CA 92628-1200** | 4/14/2020 | $114.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Permits and Licenses** |

Debtor  24 Hour Fitness USA, Inc.                                    Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.817. **CITY OF DALLAS**<br>**SPECIAL COLLECTION**<br>**DALLAS, TX 75313-9076** | **4/14/2020** | **$94.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.818. **CITY OF DALY CITY**<br>**UTILITY BILLING DIVISION**<br>**333 - 90TH STREET**<br>**DALY CITY, CA 94015-1895** | **3/27/2020** | **$6,777.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.819. **CITY OF DALY CITY**<br>**UTILITY BILLING DIVISION**<br>**333 - 90TH STREET**<br>**DALY CITY, CA 94015-1895** | **5/28/2020** | **$630.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.820. **CITY OF DOWNEY**<br>**11111 BROOKSHIRE AVE**<br>**DOWNEY, CA 90241** | **4/14/2020** | **$1,787.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.821. **CITY OF DOWNEY**<br>**11111 BROOKSHIRE AVE**<br>**DOWNEY, CA 90241** | **4/23/2020** | **$104.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.822. **CITY OF DOWNEY**<br>**11111 BROOKSHIRE AVE**<br>**DOWNEY, CA 90241** | **6/10/2020** | **$155.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.823. **CITY OF EL CAJON, CA**<br>**BUSINESS LICENSE DIVISION**<br>**200 CIVIC CENTER WAY**<br>**EL CAJON, CA 92020-3916** | **5/5/2020** | **$3,032.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.824. **CITY OF ENGLEWOOD**<br>**REVENUE DIVISION**<br>**1000 ENGLEWOOD PARKWAY**<br>**ENGLEWOOD, CO 80110** | **3/24/2020** | **$167.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales Tax Payable** |

Debtor  24 Hour Fitness USA, Inc.                                              Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.82 5. | **CITY OF ENGLEWOOD**<br>**REVENUE DIVISION**<br>**1000 ENGLEWOOD PARKWAY**<br>**ENGLEWOOD, CO 80110** | **4/21/2020** | **$91.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales Tax Payable** |
| 3.82 6. | **CITY OF ENGLEWOOD**<br>**REVENUE DIVISION**<br>**1000 ENGLEWOOD PARKWAY**<br>**ENGLEWOOD, CO 80110** | **5/12/2020** | **$1,558.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales Tax Payable** |
| 3.82 7. | **CITY OF ENGLEWOOD**<br>**REVENUE DIVISION**<br>**1000 ENGLEWOOD PARKWAY**<br>**ENGLEWOOD, CO 80110** | **5/21/2020** | **$623.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales Tax Payable** |
| 3.82 8. | **CITY OF ENGLEWOOD**<br>**REVENUE DIVISION**<br>**1000 ENGLEWOOD PARKWAY**<br>**ENGLEWOOD, CO 80110** | **6/12/2020** | **$4,425.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales Tax Payable** |
| 3.82 9. | **CITY OF ESCONDIDO**<br>**UTILITY BILLING**<br>**PO BOX 460009**<br>**ESCONDIDO, CA 92046** | **4/14/2020** | **$3,186.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.83 0. | **CITY OF ESCONDIDO**<br>**UTILITY BILLING**<br>**PO BOX 460009**<br>**ESCONDIDO, CA 92046** | **4/21/2020** | **$1,460.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.83 1. | **CITY OF ESCONDIDO**<br>**UTILITY BILLING**<br>**PO BOX 460009**<br>**ESCONDIDO, CA 92046** | **5/12/2020** | **$1,888.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.83 2. | **CITY OF ESCONDIDO**<br>**UTILITY BILLING**<br>**PO BOX 460009**<br>**ESCONDIDO, CA 92046** | **6/12/2020** | **$684.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.83 3. | **CITY OF EULESS**<br>**PO BOX 1545**<br>**EULESS, TX 76039** | **4/7/2020** | **$1,123.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.83 4. | **CITY OF EULESS**<br>**PO BOX 1545**<br>**EULESS, TX 76039** | **4/30/2020** | **$465.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.83 5. | **CITY OF EULESS**<br>**PO BOX 1545**<br>**EULESS, TX 76039** | **5/29/2020** | **$335.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.83 6. | **CITY OF EVERETT**<br>**2930 WESTMORE AVE**<br>**EVERETT, WA 98201** | **4/21/2020** | **$611.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.83 7. | **CITY OF FAIRVIEW**<br>**500 STATE HWY 5**<br>**FAIRVIEW, TX 75069** | **3/27/2020** | **$1,546.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.83 8. | **CITY OF FAIRVIEW**<br>**500 STATE HWY 5**<br>**FAIRVIEW, TX 75069** | **4/23/2020** | **$595.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.83 9. | **CITY OF FAIRVIEW**<br>**500 STATE HWY 5**<br>**FAIRVIEW, TX 75069** | **5/21/2020** | **$849.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.84 0. | **CITY OF FOLSOM**<br>**P.O. BOX 2140**<br>**FOLSOM, CA 957632140** | **4/7/2020** | **$1,743.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |

Debtor __24 Hour Fitness USA, Inc.__   Case number *(if known)* __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.84 1. | **CITY OF FOLSOM**<br>**P.O. BOX 2140**<br>**FOLSOM, CA 957632140** | **5/5/2020** | **$1,396.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.84 2. | **CITY OF FONTANA**<br>**8353 SIERRA AVENUE**<br>**FONTANA, CA 92335** | **4/21/2020** | **$8,326.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.84 3. | **CITY OF FONTANA**<br>**8353 SIERRA AVENUE**<br>**FONTANA, CA 92335** | **4/28/2020** | **$1,597.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.84 4. | **CITY OF FONTANA - BUSINESS LICENSE**<br>**8353 SIERRA AVENUE**<br>**FONTANA, CA 92335** | **3/17/2020** | **$7,169.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.84 5. | **CITY OF FORT COLLINS**<br>**215 N MASON ST 2ND FLOOR**<br>**FORT COLLINS, CO 80524** | **3/24/2020** | **$609.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales Tax Payable** |
| 3.84 6. | **CITY OF FORT COLLINS**<br>**215 N MASON ST 2ND FLOOR**<br>**FORT COLLINS, CO 80524** | **4/21/2020** | **$336.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales Tax Payable** |
| 3.84 7. | **CITY OF FORT COLLINS**<br>**215 N MASON ST 2ND FLOOR**<br>**FORT COLLINS, CO 80524** | **5/21/2020** | **$96.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales Tax Payable** |
| 3.84 8. | **CITY OF FORT WORTH**<br>**PUBLIC HEALTH DEPT**<br>**CODE COMPLIANCE- CONSUMER HEALTH**<br>**FORT WORTH, TX 76104** | **4/7/2020** | **$1,160.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |

Debtor  24 Hour Fitness USA, Inc.                                  Case number (if known) 20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.84 9. | CITY OF FORT WORTH<br>PUBLIC HEALTH DEPT<br>CODE COMPLIANCE- CONSUMER<br>HEALTH<br>FORT WORTH, TX 76104 | 4/28/2020 | $580.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Permits and Licenses |
| 3.85 0. | CITY OF FOUNTAIN VALLEY<br>P.O. BOX 8030<br>FOUNTAIN VALLEY, CA 92728-9030 | 3/27/2020 | $7,783.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Water |
| 3.85 1. | CITY OF FOUNTAIN VALLEY<br>P.O. BOX 8030<br>FOUNTAIN VALLEY, CA 92728-9030 | 4/7/2020 | $150.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Water |
| 3.85 2. | CITY OF FOUNTAIN VALLEY<br>P.O. BOX 8030<br>FOUNTAIN VALLEY, CA 92728-9030 | 4/21/2020 | $610.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Water |
| 3.85 3. | CITY OF FOUNTAIN VALLEY<br>P.O. BOX 8030<br>FOUNTAIN VALLEY, CA 92728-9030 | 5/19/2020 | $1,234.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Water |
| 3.85 4. | CITY OF FOUNTAIN VALLEY<br>P.O. BOX 8030<br>FOUNTAIN VALLEY, CA 92728-9030 | 6/12/2020 | $285.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Water |
| 3.85 5. | CITY OF FREMONT<br>FIRE DEPARTMENT<br>P.O. BOX 5006<br>FREMONT, CA 94537-5006 | 3/17/2020 | $30.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Permits and Licenses |
| 3.85 6. | CITY OF FREMONT<br>FIRE DEPARTMENT<br>P.O. BOX 5006<br>FREMONT, CA 94537-5006 | 3/31/2020 | $3,242.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Permits and Licenses |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number (if known) | 20-11561 |
|--------|---------------------------|--|------------------------|----------|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.85 7. **CITY OF FRIENDSWOOD**<br>PO BOX 1266<br>FRIENDSWOOD, TX 77549-1286 | 4/14/2020 | $3,363.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.85 8. **CITY OF FRIENDSWOOD**<br>PO BOX 1266<br>FRIENDSWOOD, TX 77549-1286 | 4/28/2020 | $72.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.85 9. **CITY OF FRIENDSWOOD**<br>PO BOX 1266<br>FRIENDSWOOD, TX 77549-1286 | 6/12/2020 | $2,452.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.86 0. **CITY OF FRISCO**<br>3865 PRESTON RD<br>FRISCO, TX 75034 | 3/24/2020 | $1,897.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.86 1. **CITY OF FRISCO**<br>3865 PRESTON RD<br>FRISCO, TX 75034 | 4/21/2020 | $1,311.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.86 2. **CITY OF FRISCO**<br>3865 PRESTON RD<br>FRISCO, TX 75034 | 4/23/2020 | $94.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.86 3. **CITY OF FRISCO**<br>3865 PRESTON RD<br>FRISCO, TX 75034 | 5/14/2020 | $515.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.86 4. **CITY OF FRISCO**<br>3865 PRESTON RD<br>FRISCO, TX 75034 | 5/21/2020 | $94.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.86 5. | **CITY OF FULLERTON**<br>303 W. COMMONWEALTH<br>FULLERTON, CA 92632 | **3/24/2020** | **$5,928.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.86 6. | **CITY OF FULLERTON**<br>303 W. COMMONWEALTH<br>FULLERTON, CA 92632 | **4/21/2020** | **$2,326.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.86 7. | **CITY OF FULLERTON**<br>303 W. COMMONWEALTH<br>FULLERTON, CA 92632 | **5/19/2020** | **$1,712.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.86 8. | **CITY OF FULLERTON**<br>303 W. COMMONWEALTH<br>FULLERTON, CA 92632 | **5/21/2020** | **$1,269.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.86 9. | **CITY OF GLADSTONE**<br>525 PORTLAND AVE<br>GLADSTONE, OR 97027 | **4/7/2020** | **$993.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.87 0. | **CITY OF GLADSTONE**<br>525 PORTLAND AVE<br>GLADSTONE, OR 97027 | **5/7/2020** | **$1,195.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.87 1. | **CITY OF GLADSTONE**<br>525 PORTLAND AVE<br>GLADSTONE, OR 97027 | **6/2/2020** | **$25.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.87 2. | **CITY OF GLADSTONE**<br>525 PORTLAND AVE<br>GLADSTONE, OR 97027 | **6/4/2020** | **$875.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.87 3. | **CITY OF GLENDALE**<br>**PUBLIC SERVICE DEPARTMENT**<br>**P.O. BOX 1711**<br>**GLENDALE, CA 91206** | **3/17/2020** | **$15,776.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.87 4. | **CITY OF GLENDALE**<br>**PUBLIC SERVICE DEPARTMENT**<br>**P.O. BOX 1711**<br>**GLENDALE, CA 91206** | **4/21/2020** | **$12,981.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.87 5. | **CITY OF GLENDALE**<br>**PUBLIC SERVICE DEPARTMENT**<br>**P.O. BOX 1711**<br>**GLENDALE, CA 91206** | **5/12/2020** | **$3,172.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.87 6. | **CITY OF GLENDALE**<br>**PUBLIC SERVICE DEPARTMENT**<br>**P.O. BOX 1711**<br>**GLENDALE, CA 91206** | **5/29/2020** | **$8,239.43** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.87 7. | **CITY OF GLENDORA**<br>**BUSINESS LICENSE**<br>**8839 N CEDAR AVE**<br>**FRESNO, CA 93720** | **3/17/2020** | **$515.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.87 8. | **CITY OF GLENDORA**<br>**BUSINESS LICENSE**<br>**8839 N CEDAR AVE**<br>**FRESNO, CA 93720** | **4/7/2020** | **$2,640.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.87 9. | **CITY OF GLENDORA**<br>**BUSINESS LICENSE**<br>**8839 N CEDAR AVE**<br>**FRESNO, CA 93720** | **5/21/2020** | **$527.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.88 0. | **CITY OF GRAND PRAIRIE**<br>**P.O. BOX 532473**<br>**GRAND PRAIRIE, TX 75053** | **3/24/2020** | **$400.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |

Debtor    24 Hour Fitness USA, Inc.    Case number *(if known)* 20-11561

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.88<br>1. | **CITY OF GRAND PRAIRIE**<br>P.O. BOX 532473<br>GRAND PRAIRIE, TX 75053 | 4/14/2020 | $1,163.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.88<br>2. | **CITY OF GRAND PRAIRIE**<br>P.O. BOX 532473<br>GRAND PRAIRIE, TX 75053 | 5/12/2020 | $228.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.88<br>3. | **CITY OF GRAND PRAIRIE**<br>P.O. BOX 532473<br>GRAND PRAIRIE, TX 75053 | 6/4/2020 | $237.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.88<br>4. | **CITY OF GREELEY**<br>DIRECTOR OF FINANCE<br>P.O. BOX 1928<br>GREELEY, CO 80632-1928 | 4/7/2020 | $1,026.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.88<br>5. | **CITY OF GREELEY**<br>DIRECTOR OF FINANCE<br>P.O. BOX 1928<br>GREELEY, CO 80632-1928 | 4/21/2020 | $1,081.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.88<br>6. | **CITY OF GREELEY**<br>DIRECTOR OF FINANCE<br>P.O. BOX 1928<br>GREELEY, CO 80632-1928 | 6/2/2020 | $1,108.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.88<br>7. | **CITY OF GREENACRES**<br>GREENACRES CITY HALL<br>5800 MELALEUCA LANE<br>GREENACRES, FL 33463 | 3/31/2020 | $63.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.88<br>8. | **CITY OF HENDERSON**<br>BUILDING & FIRE SAFETY<br>DEPARTMENT<br>P.O. BOX 95050<br>HENDERSON, NV 89009-5050 | 3/17/2020 | $640.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.889. **CITY OF HENDERSON - UTILITY SERVICES**<br>PO BOX 95011<br>HENDERSON, NV 89009 | 4/21/2020 | $1,113.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.890. **CITY OF HENDERSON - UTILITY SERVICES**<br>PO BOX 95011<br>HENDERSON, NV 89009 | 4/28/2020 | $278.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.891. **CITY OF HENDERSON - UTILITY SERVICES**<br>PO BOX 95011<br>HENDERSON, NV 89009 | 6/4/2020 | $294.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.892. **CITY OF HERMOSA BEACH**<br>1315 VALLEY DRIVE, ROOM 101<br>HERMOSA BEACH, CA 90254 | 4/14/2020 | $5,488.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.893. **CITY OF HILLSBORO UTILITIES COMMISSION**<br>123 W. MAIN ST<br>HILLSBORO, OR 97123-3999 | 3/24/2020 | $2,770.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.894. **CITY OF HILLSBORO UTILITIES COMMISSION**<br>123 W. MAIN ST<br>HILLSBORO, OR 97123-3999 | 4/23/2020 | $1,849.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.895. **CITY OF HILLSBORO UTILITIES COMMISSION**<br>123 W. MAIN ST<br>HILLSBORO, OR 97123-3999 | 5/21/2020 | $1,798.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.896. **CITY OF HOMESTEAD**<br>PO BOX 900430<br>HOMESTEAD, FL 33090-0430 | 4/7/2020 | $10,433.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.89 7. | CITY OF HOMESTEAD<br>PO BOX 900430<br>HOMESTEAD, FL 33090-0430 | 4/30/2020 | $4,150.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.89 8. | CITY OF HOMESTEAD<br>PO BOX 900430<br>HOMESTEAD, FL 33090-0430 | 5/29/2020 | $3,909.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.89 9. | CITY OF HOUSTON<br>SIGN ADMINISTRATION<br>PO  BOX 61167<br>HOUSTON, TX 77208-1167 | 3/17/2020 | $568.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.90 0. | CITY OF HOUSTON<br>SIGN ADMINISTRATION<br>PO  BOX 61167<br>HOUSTON, TX 77208-1167 | 3/24/2020 | $355.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.90 1. | CITY OF HOUSTON FIRE<br>DEPARTMENT<br>PO BOX 3625<br>HOUSTON, TX 77253 | 4/21/2020 | $1,007.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.90 2. | CITY OF HOUSTON FIRE<br>DEPARTMENT<br>PO BOX 3625<br>HOUSTON, TX 77253 | 4/28/2020 | $177.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.90 3. | CITY OF HOUSTON FIRE<br>DEPARTMENT<br>PO BOX 3625<br>HOUSTON, TX 77253 | 5/19/2020 | $88.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.90 4. | CITY OF HOUSTON POLICE<br>DEPARTMENT<br>ALARM DETAIL<br>PO BOX 741009<br>HOUSTON, TX 77274 | 3/17/2020 | $148.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |

Debtor    24 Hour Fitness USA, Inc.                         Case number _(if known)_  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>_Check all that apply_ |
|---|---|---|---|
| 3.90 5. | **CITY OF HOUSTON, WATER DEPARTMENT** P.O. BOX 1560 HOUSTON, TX 77251 | 3/17/2020 | $303.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.90 6. | **CITY OF HOUSTON, WATER DEPARTMENT** P.O. BOX 1560 HOUSTON, TX 77251 | 3/24/2020 | $8,507.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.90 7. | **CITY OF HOUSTON, WATER DEPARTMENT** P.O. BOX 1560 HOUSTON, TX 77251 | 3/27/2020 | $1,532.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.90 8. | **CITY OF HOUSTON, WATER DEPARTMENT** P.O. BOX 1560 HOUSTON, TX 77251 | 4/7/2020 | $3,434.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.90 9. | **CITY OF HOUSTON, WATER DEPARTMENT** P.O. BOX 1560 HOUSTON, TX 77251 | 4/14/2020 | $2,099.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.91 0. | **CITY OF HOUSTON, WATER DEPARTMENT** P.O. BOX 1560 HOUSTON, TX 77251 | 4/21/2020 | $1,516.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.91 1. | **CITY OF HOUSTON, WATER DEPARTMENT** P.O. BOX 1560 HOUSTON, TX 77251 | 4/23/2020 | $1,208.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.91 2. | **CITY OF HOUSTON, WATER DEPARTMENT** P.O. BOX 1560 HOUSTON, TX 77251 | 4/28/2020 | $571.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.91 3. | **CITY OF HOUSTON, WATER DEPARTMENT**<br>P.O. BOX 1560<br>HOUSTON, TX 77251 | 4/30/2020 | $2,664.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.91 4. | **CITY OF HOUSTON, WATER DEPARTMENT**<br>P.O. BOX 1560<br>HOUSTON, TX 77251 | 5/12/2020 | $49.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.91 5. | **CITY OF HOUSTON, WATER DEPARTMENT**<br>P.O. BOX 1560<br>HOUSTON, TX 77251 | 5/14/2020 | $537.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.91 6. | **CITY OF HOUSTON, WATER DEPARTMENT**<br>P.O. BOX 1560<br>HOUSTON, TX 77251 | 5/21/2020 | $8,025.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.91 7. | **CITY OF HOUSTON, WATER DEPARTMENT**<br>P.O. BOX 1560<br>HOUSTON, TX 77251 | 5/26/2020 | $279.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.91 8. | **CITY OF HOUSTON, WATER DEPARTMENT**<br>P.O. BOX 1560<br>HOUSTON, TX 77251 | 5/28/2020 | $574.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.91 9. | **CITY OF HOUSTON, WATER DEPARTMENT**<br>P.O. BOX 1560<br>HOUSTON, TX 77251 | 5/29/2020 | $6,058.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.92 0. | **CITY OF HOUSTON, WATER DEPARTMENT**<br>P.O. BOX 1560<br>HOUSTON, TX 77251 | 6/2/2020 | $136.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.92<br>1. | **CITY OF HOUSTON, WATER DEPARTMENT**<br>**P.O. BOX 1560**<br>**HOUSTON, TX 77251** | 6/10/2020 | $71.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Water** |
| 3.92<br>2. | **CITY OF HOUSTON, WATER DEPARTMENT**<br>**P.O. BOX 1560**<br>**HOUSTON, TX 77251** | 6/12/2020 | $707.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Water** |
| 3.92<br>3. | **CITY OF HUNTINGTON BEACH**<br>**P.O. BOX 711**<br>**HUNTINGTON BEACH, CA 92648** | 3/24/2020 | $1,144.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Gas** |
| 3.92<br>4. | **CITY OF HUNTINGTON BEACH**<br>**P.O. BOX 711**<br>**HUNTINGTON BEACH, CA 92648** | 3/27/2020 | $469.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Gas** |
| 3.92<br>5. | **CITY OF HUNTINGTON BEACH**<br>**P.O. BOX 711**<br>**HUNTINGTON BEACH, CA 92648** | 4/21/2020 | $1,229.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Gas** |
| 3.92<br>6. | **CITY OF HUNTINGTON BEACH**<br>**P.O. BOX 711**<br>**HUNTINGTON BEACH, CA 92648** | 4/23/2020 | $271.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Gas** |
| 3.92<br>7. | **CITY OF HUNTINGTON BEACH**<br>**P.O. BOX 711**<br>**HUNTINGTON BEACH, CA 92648** | 4/28/2020 | $180.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Gas** |
| 3.92<br>8. | **CITY OF HUNTINGTON BEACH**<br>**P.O. BOX 711**<br>**HUNTINGTON BEACH, CA 92648** | 5/12/2020 | $142.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Gas** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number (if known) | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.929. | CITY OF HUNTINGTON BEACH<br>P.O. BOX 711<br>HUNTINGTON BEACH, CA 92648 | 5/14/2020 | $539.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Gas** |
| 3.930. | CITY OF HUNTINGTON BEACH<br>P.O. BOX 711<br>HUNTINGTON BEACH, CA 92648 | 5/26/2020 | $411.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Gas** |
| 3.931. | CITY OF IRVING<br>INSPECTIONS DEPARTMENT<br>P.O. BOX 152288<br>IRVING, TX 75015-2288 | 3/17/2020 | $400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Permits and Licenses** |
| 3.932. | CITY OF IRVING<br>INSPECTIONS DEPARTMENT<br>P.O. BOX 152288<br>IRVING, TX 75015-2288 | 4/7/2020 | $186.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Permits and Licenses** |
| 3.933. | CITY OF IRVING<br>INSPECTIONS DEPARTMENT<br>P.O. BOX 152288<br>IRVING, TX 75015-2288 | 4/14/2020 | $3,017.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Permits and Licenses** |
| 3.934. | CITY OF IRVING<br>INSPECTIONS DEPARTMENT<br>P.O. BOX 152288<br>IRVING, TX 75015-2288 | 4/30/2020 | $2,460.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Permits and Licenses** |
| 3.935. | CITY OF IRVING<br>INSPECTIONS DEPARTMENT<br>P.O. BOX 152288<br>IRVING, TX 75015-2288 | 5/7/2020 | $112.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Permits and Licenses** |
| 3.936. | CITY OF IRVING<br>INSPECTIONS DEPARTMENT<br>P.O. BOX 152288<br>IRVING, TX 75015-2288 | 5/21/2020 | $2,032.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Permits and Licenses** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.93 7. | **CITY OF ISSAQUAH**<br>**ATTN: FINANCE DEPARTMENT**<br>**PO BOX 1307**<br>**ISSAQUAH, WA 98027-1307** | 4/21/2020 | $1,794.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.93 8. | **CITY OF JACINTO CITY**<br>**10301 MARKET STREET ROAD**<br>**JACINTO CITY, TX 77029** | 4/14/2020 | $1,857.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.93 9. | **CITY OF JACINTO CITY**<br>**10301 MARKET STREET ROAD**<br>**JACINTO CITY, TX 77029** | 5/7/2020 | $752.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.94 0. | **CITY OF JACINTO CITY**<br>**10301 MARKET STREET ROAD**<br>**JACINTO CITY, TX 77029** | 6/10/2020 | $31.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.94 1. | **CITY OF KATY**<br>**PO BOX 617**<br>**KATY, TX 77492-0617** | 4/14/2020 | $704.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.94 2. | **CITY OF KATY**<br>**PO BOX 617**<br>**KATY, TX 77492-0617** | 5/12/2020 | $344.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.94 3. | **CITY OF KATY**<br>**PO BOX 617**<br>**KATY, TX 77492-0617** | 6/10/2020 | $308.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.94 4. | **CITY OF KENT**<br>**220 4TH AVENUE SOUTH**<br>**KENT, WA 98032-5895** | 4/30/2020 | $2,043.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Miscellaneous Expense** |

Debtor  **24 Hour Fitness USA, Inc.**                           Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.94 5. | **CITY OF LAFAYETTE**<br>**REVENUE DIVISION**<br>**1290 S. PUBLIC RD**<br>**LAFAYETTE, CO 80026** | 3/24/2020 | $172.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.94 6. | **CITY OF LAFAYETTE**<br>**REVENUE DIVISION**<br>**1290 S. PUBLIC RD**<br>**LAFAYETTE, CO 80026** | 4/21/2020 | $134.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.94 7. | **CITY OF LAFAYETTE**<br>**REVENUE DIVISION**<br>**1290 S. PUBLIC RD**<br>**LAFAYETTE, CO 80026** | 5/29/2020 | $1,146.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.94 8. | **CITY OF LAKEWOOD**<br>**SALES/USE TAX RETURN**<br>**P.O. BOX 261450**<br>**LAKEWOOD, CO 80226-9450** | 3/24/2020 | $529.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.94 9. | **CITY OF LAKEWOOD**<br>**SALES/USE TAX RETURN**<br>**P.O. BOX 261450**<br>**LAKEWOOD, CO 80226-9450** | 4/21/2020 | $401.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.95 0. | **CITY OF LAKEWOOD**<br>**SALES/USE TAX RETURN**<br>**P.O. BOX 261450**<br>**LAKEWOOD, CO 80226-9450** | 5/21/2020 | $157.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.95 1. | **CITY OF LAS VEGAS**<br>**CITY OF LAS VEGAS, BUSINESS LICENSE**<br>**DEPT OF PLANNING BUSINESS LICENSING**<br>**LOS ANGELES, CA 90074-8018** | 3/17/2020 | $200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.95 2. | **CITY OF LAS VEGAS**<br>**CITY OF LAS VEGAS, BUSINESS LICENSE**<br>**DEPT OF PLANNING BUSINESS LICENSING**<br>**LOS ANGELES, CA 90074-8018** | 4/21/2020 | $250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |

Debtor    **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*    **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.95<br>3. | **CITY OF LAS VEGAS ANNUAL SEWER SERV FEES**<br>**DEPT. OF FINANCE & BUSINESS SERVICES**<br>**P.O. BOX 52794**<br>**PHOENIX, AZ 85072-2794** | 3/17/2020 | $2,483.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.95<br>4. | **CITY OF LAS VEGAS ANNUAL SEWER SERV FEES**<br>**DEPT. OF FINANCE & BUSINESS SERVICES**<br>**P.O. BOX 52794**<br>**PHOENIX, AZ 85072-2794** | 6/12/2020 | $2,483.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.95<br>5. | **CITY OF LEAGUE CITY**<br>**330 WEST WALKER**<br>**LEAGUE CITY, TX 77573** | 3/17/2020 | $1,238.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.95<br>6. | **CITY OF LEAGUE CITY**<br>**330 WEST WALKER**<br>**LEAGUE CITY, TX 77573** | 4/7/2020 | $1,154.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.95<br>7. | **CITY OF LEAGUE CITY**<br>**330 WEST WALKER**<br>**LEAGUE CITY, TX 77573** | 5/19/2020 | $870.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.95<br>8. | **CITY OF LEAGUE CITY**<br>**330 WEST WALKER**<br>**LEAGUE CITY, TX 77573** | 6/12/2020 | $27.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.95<br>9. | **CITY OF LEWISVILLE**<br>**PO BOX 299002**<br>**LEWISVILLE, TX 750299002** | 3/17/2020 | $50.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Permits and Licenses** |
| 3.96<br>0. | **CITY OF LEWISVILLE**<br>**PO BOX 299002**<br>**LEWISVILLE, TX 750299002** | 3/24/2020 | $895.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Permits and Licenses** |

Debtor   **24 Hour Fitness USA, Inc.**                                Case number *(if known)*   **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.96<br>1. | **CITY OF LEWISVILLE**<br>**PO BOX 299002**<br>**LEWISVILLE, TX 750299002** | **4/21/2020** | **$864.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.96<br>2. | **CITY OF LEWISVILLE**<br>**PO BOX 299002**<br>**LEWISVILLE, TX 750299002** | **5/19/2020** | **$334.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.96<br>3. | **CITY OF LEWISVILLE**<br>**PO BOX 299002**<br>**LEWISVILLE, TX 750299002** | **6/12/2020** | **$335.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.96<br>4. | **CITY OF LITTLETON**<br>**2255 W BERRY AVE**<br>**LITTLETON, CO 80165-0002** | **4/21/2020** | **$675.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Miscellaneous Expense** |
| 3.96<br>5. | **CITY OF LIVERMORE**<br>**1052 S. LIVERMORE AVE**<br>**LIVEMORE, CA 94550-4899** | **3/24/2020** | **$1,215.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.96<br>6. | **CITY OF LIVERMORE**<br>**1052 S. LIVERMORE AVE**<br>**LIVERMORE, CA 94550-4899** | **3/27/2020** | **$865.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.96<br>7. | **CITY OF LIVERMORE**<br>**1052 S. LIVERMORE AVE**<br>**LIVERMORE, CA 94550-4899** | **4/28/2020** | **$826.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.96<br>8. | **CITY OF LIVERMORE**<br>**1052 S. LIVERMORE AVE**<br>**LIVERMORE, CA 94550-4899** | **5/28/2020** | **$652.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor   24 Hour Fitness USA, Inc.

Case number *(if known)*   20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.969. **CITY OF LONG BEACH**<br>**333 W. OCEAN BLVD, 4TH FLOOR**<br>**LONG BEACH, CA 90802** | 3/31/2020 | $1,520.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.970. **CITY OF LONG BEACH**<br>**UTILITY BILLING DEPARTMENT**<br>**P.O. BOX 630**<br>**LONG BEACH, CA 90842-0001** | 3/24/2020 | $4,780.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.971. **CITY OF LONG BEACH**<br>**UTILITY BILLING DEPARTMENT**<br>**P.O. BOX 630**<br>**LONG BEACH, CA 90842-0001** | 3/27/2020 | $780.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.972. **CITY OF LONG BEACH**<br>**UTILITY BILLING DEPARTMENT**<br>**P.O. BOX 630**<br>**LONG BEACH, CA 90842-0001** | 4/21/2020 | $126.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.973. **CITY OF LONG BEACH**<br>**UTILITY BILLING DEPARTMENT**<br>**P.O. BOX 630**<br>**LONG BEACH, CA 90842-0001** | 4/28/2020 | $3,077.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.974. **CITY OF LONG BEACH**<br>**UTILITY BILLING DEPARTMENT**<br>**P.O. BOX 630**<br>**LONG BEACH, CA 90842-0001** | 5/5/2020 | $395.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.975. **CITY OF LONG BEACH**<br>**UTILITY BILLING DEPARTMENT**<br>**P.O. BOX 630**<br>**LONG BEACH, CA 90842-0001** | 5/21/2020 | $118.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.976. **CITY OF LONG BEACH**<br>**UTILITY BILLING DEPARTMENT**<br>**P.O. BOX 630**<br>**LONG BEACH, CA 90842-0001** | 5/26/2020 | $25.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor   **24 Hour Fitness USA, Inc.**                     Case number *(if known)*   **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.97<br>7. | **CITY OF LOS ANGELES**<br>**PUBLIC WORKS / SANITATION**<br>**PO BOX 30749**<br>**LOS ANGELES, CA 90030-0749** | 3/17/2020 | $119.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.97<br>8. | **CITY OF LOS ANGELES**<br>**PUBLIC WORKS / SANITATION**<br>**PO BOX 30749**<br>**LOS ANGELES, CA 90030-0749** | 3/24/2020 | $1,774.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.97<br>9. | **CITY OF LOS ANGELES**<br>**PUBLIC WORKS / SANITATION**<br>**PO BOX 30749**<br>**LOS ANGELES, CA 90030-0749** | 3/27/2020 | $396.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.98<br>0. | **CITY OF LOS ANGELES**<br>**PUBLIC WORKS / SANITATION**<br>**PO BOX 30749**<br>**LOS ANGELES, CA 90030-0749** | 4/7/2020 | $688.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.98<br>1. | **CITY OF LYNNWOOD**<br>**BUSINESS LICENSE/REGISTRATION**<br>**19100 44TH AVENUE WEST**<br>**LYNNWOOD, WA 98046-5008** | 4/7/2020 | $10,648.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.98<br>2. | **CITY OF LYNNWOOD**<br>**BUSINESS LICENSE/REGISTRATION**<br>**19100 44TH AVENUE WEST**<br>**LYNNWOOD, WA 98046-5008** | 5/29/2020 | $1,117.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.98<br>3. | **CITY OF LYNNWOOD**<br>**BUSINESS LICENSE/REGISTRATION**<br>**19100 44TH AVENUE WEST**<br>**LYNNWOOD, WA 98046-5008** | 6/2/2020 | $774.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.98<br>4. | **CITY OF MANHATTAN BEACH**<br>**1400 HIGHLAND AVE**<br>**MANHATTAN BEACH, CA 902664795** | 3/24/2020 | $223.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.98<br>5. | **CITY OF MANHATTAN BEACH**<br>**1400 HIGHLAND AVE**<br>**MANHATTAN BEACH, CA 902664795** | **3/31/2020** | **$8,288.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.98<br>6. | **CITY OF MANSFIELD**<br>**1101 N WALNUT CREEK DR**<br>**MANSFIELD, TX 76063** | **3/24/2020** | **$1,183.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.98<br>7. | **CITY OF MANSFIELD**<br>**1101 N WALNUT CREEK DR**<br>**MANSFIELD, TX 76063** | **4/21/2020** | **$637.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.98<br>8. | **CITY OF MANSFIELD**<br>**1101 N WALNUT CREEK DR**<br>**MANSFIELD, TX 76063** | **5/26/2020** | **$389.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.98<br>9. | **CITY OF MANTECA**<br>**1001 W. CENTER ST.**<br>**MANTECA, CA 95336** | **3/24/2020** | **$772.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.99<br>0. | **CITY OF MANTECA**<br>**1001 W. CENTER ST.**<br>**MANTECA, CA 95336** | **4/23/2020** | **$592.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.99<br>1. | **CITY OF MANTECA**<br>**1001 W. CENTER ST.**<br>**MANTECA, CA 95336** | **5/26/2020** | **$285.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.99<br>2. | **CITY OF MCKINNEY**<br>**PO BOX 8000**<br>**MCKINNEY, TX 75070-8000** | **4/14/2020** | **$2,068.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.99<br>3. | **CITY OF MCKINNEY**<br>**PO BOX 8000**<br>**MCKINNEY, TX 75070-8000** | **4/28/2020** | **$682.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.99<br>4. | **CITY OF MCKINNEY**<br>**PO BOX 8000**<br>**MCKINNEY, TX 75070-8000** | **5/26/2020** | **$1,185.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.99<br>5. | **CITY OF MESQUITE UTILITIES**<br>**P.O. BOX 850287**<br>**MESQUITE, TX 751850287** | **3/27/2020** | **$3,119.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.99<br>6. | **CITY OF MESQUITE UTILITIES**<br>**P.O. BOX 850287**<br>**MESQUITE, TX 751850287** | **4/23/2020** | **$2,603.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.99<br>7. | **CITY OF MESQUITE UTILITIES**<br>**P.O. BOX 850287**<br>**MESQUITE, TX 751850287** | **5/28/2020** | **$2,516.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.99<br>8. | **CITY OF MILPITAS, CA**<br>**455 EAST CALAVERAS BLVD.**<br>**MILPITAS, CA 95035** | **3/27/2020** | **$2,726.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.99<br>9. | **CITY OF MILPITAS, CA**<br>**455 EAST CALAVERAS BLVD.**<br>**MILPITAS, CA 95035** | **4/14/2020** | **$8,139.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10<br>00. | **CITY OF MILPITAS, CA**<br>**455 EAST CALAVERAS BLVD.**<br>**MILPITAS, CA 95035** | **5/21/2020** | **$877.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.10 01. **CITY OF MILPITAS, CA**<br>**455 EAST CALAVERAS BLVD.**<br>**MILPITAS, CA 95035** | 6/2/2020 | $375.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10 02. **CITY OF MIRAMAR,FL**<br>**2300 CIVIC CENTER PLACE**<br>**MIRAMAR, FL 33025** | 3/24/2020 | $3,307.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10 03. **CITY OF MIRAMAR,FL**<br>**2300 CIVIC CENTER PLACE**<br>**MIRAMAR, FL 33025** | 4/28/2020 | $1,805.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10 04. **CITY OF MIRAMAR,FL**<br>**2300 CIVIC CENTER PLACE**<br>**MIRAMAR, FL 33025** | 5/21/2020 | $1,211.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10 05. **CITY OF MONROVIA**<br>**415 S. IVY AVE.**<br>**MONROVIA, CA 910162888** | 3/24/2020 | $229.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10 06. **CITY OF MONROVIA**<br>**415 S. IVY AVE.**<br>**MONROVIA, CA 910162888** | 4/14/2020 | $224.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10 07. **CITY OF MONROVIA**<br>**415 S. IVY AVE.**<br>**MONROVIA, CA 910162888** | 5/12/2020 | $140.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10 08. **CITY OF MONROVIA**<br>**415 S. IVY AVE.**<br>**MONROVIA, CA 910162888** | 6/12/2020 | $127.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor   __24 Hour Fitness USA, Inc.__   Case number *(if known)*  __20-11561__

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.10 09. | **CITY OF MONTCLAIR**<br>**9750 CENTRAL AVE**<br>**MONTCLAIR, CA 91763** | **4/21/2020** | **$141.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.10 10. | **CITY OF MONTCLAIR**<br>**9750 CENTRAL AVE**<br>**MONTCLAIR, CA 91763** | **6/10/2020** | **$57.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.10 11. | **CITY OF MONTEREY PARK CA**<br>**320 WEST MEWMARK AVE**<br>**MONTEREY PARK, CA 91754-2896** | **3/17/2020** | **$5,692.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.10 12. | **CITY OF MONTEREY PARK CA**<br>**320 WEST MEWMARK AVE**<br>**MONTEREY PARK, CA 91754-2896** | **5/29/2020** | **$1,739.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.10 13. | **CITY OF MORGAN HILL**<br>**ALARM PROGRAM**<br>**P.O. BOX 141715**<br>**IRVING, TX 75014-1715** | **3/24/2020** | **$1,363.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.10 14. | **CITY OF MORGAN HILL**<br>**ALARM PROGRAM**<br>**P.O. BOX 141715**<br>**IRVING, TX 75014-1715** | **4/23/2020** | **$707.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.10 15. | **CITY OF MORGAN HILL**<br>**ALARM PROGRAM**<br>**P.O. BOX 141715**<br>**IRVING, TX 75014-1715** | **5/26/2020** | **$278.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.10 16. | **CITY OF MORGAN HILL**<br>**ALARM PROGRAM**<br>**P.O. BOX 141715**<br>**IRVING, TX 75014-1715** | **6/2/2020** | **$106.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |

Debtor    24 Hour Fitness USA, Inc.        Case number *(if known)*   20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.10 17. **CITY OF MOUNTAIN VIEW**<br>**FILE NO. 73015**<br>**P.O. BOX 60000**<br>**SAN FRANCSICO, CA 941603015** | 4/21/2020 | $14,972.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.10 18. **CITY OF MOUNTAIN VIEW**<br>**FILE NO. 73015**<br>**P.O. BOX 60000**<br>**SAN FRANCSICO, CA 941603015** | 5/5/2020 | $1,026.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.10 19. **CITY OF MURPHY**<br>**206 NORTH MURPHY RD**<br>**MURPHY, TX 75094** | 3/24/2020 | $3,409.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10 20. **CITY OF MURPHY**<br>**206 NORTH MURPHY RD**<br>**MURPHY, TX 75094** | 4/21/2020 | $1,735.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10 21. **CITY OF MURPHY**<br>**206 NORTH MURPHY RD**<br>**MURPHY, TX 75094** | 5/19/2020 | $622.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10 22. **CITY OF NORTH LAS VEGAS**<br>**FINANCE DEPARTMENT**<br>**P.O. BOX 4146**<br>**NORTH LAS VEGAS, NV 89036-4146** | 4/23/2020 | $1,407.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.10 23. **CITY OF NORTH LAS VEGAS**<br>**FINANCE DEPARTMENT**<br>**P.O. BOX 4146**<br>**NORTH LAS VEGAS, NV 89036-4146** | 5/26/2020 | $1,065.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.10 24. **CITY OF NORTH MIAMI BEACH**<br>**P.O. BOX 600427**<br>**NORTH MIAMI BEACH, FL 33160-0427** | 5/14/2020 | $2,181.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor **24 Hour Fitness USA, Inc.**                            Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.10 25. | **CITY OF NORTH MIAMI BEACH**<br>**P.O. BOX 600427**<br>**NORTH MIAMI BEACH, FL 33160-0427** | 5/26/2020 | $1,893.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10 26. | **CITY OF NORTH MIAMI BEACH**<br>**P.O. BOX 600427**<br>**NORTH MIAMI BEACH, FL 33160-0427** | 6/10/2020 | $405.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10 27. | **CITY OF NORTH RICHLAND HILLS**<br>**P.O. BOX 820609**<br>**NORTH RICHLAND HILLS, TX 76182** | 3/31/2020 | $326.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.10 28. | **CITY OF OAKLAND**<br>**FIRE PREVENTION BUREAU**<br>**250 FRANK H OGAWA PLAZA, SUITE 3341**<br>**OAKLAND, CA 94612** | 5/12/2020 | $35.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.10 29. | **CITY OF OCEANSIDE**<br>**300 NORTH COAST HIGHWAY**<br>**OCEANSIDE, CA 92054** | 4/7/2020 | $4,110.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.10 30. | **CITY OF OCEANSIDE**<br>**300 NORTH COAST HIGHWAY**<br>**OCEANSIDE, CA 92054** | 4/28/2020 | $1,090.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.10 31. | **CITY OF OCEANSIDE**<br>**300 NORTH COAST HIGHWAY**<br>**OCEANSIDE, CA 92054** | 5/28/2020 | $1,081.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.10 32. | **CITY OF OLYMPIA**<br>**CITY TREASURER**<br>**PO BOX 2009**<br>**OLYMPIA, WA 98507** | 4/21/2020 | $514.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.10<br>33. | **CITY OF OLYMPIA, WA**<br>**621 BLACK LAKE BLVD SW**<br>**OLYMPIA, WA 98502** | **3/24/2020** | **$1,932.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.10<br>34. | **CITY OF OLYMPIA, WA**<br>**621 BLACK LAKE BLVD SW**<br>**OLYMPIA, WA 98502** | **4/21/2020** | **$1,411.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.10<br>35. | **CITY OF OLYMPIA, WA**<br>**621 BLACK LAKE BLVD SW**<br>**OLYMPIA, WA 98502** | **5/12/2020** | **$651.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.10<br>36. | **CITY OF ONTARIO**<br>**303 EAST B STREET**<br>**ONTARIO, CA 91764** | **3/17/2020** | **$4,078.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.10<br>37. | **CITY OF ONTARIO**<br>**303 EAST B STREET**<br>**ONTARIO, CA 91764** | **4/21/2020** | **$2,495.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.10<br>38. | **CITY OF ONTARIO**<br>**303 EAST B STREET**<br>**ONTARIO, CA 91764** | **5/19/2020** | **$886.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.10<br>39. | **CITY OF ORANGE**<br>**PO BOX 11024**<br>**ORANGE, CA 92856-8124** | **5/26/2020** | **$885.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.10<br>40. | **CITY OF OXNARD**<br>**UTILITY BILLING**<br>**305 W. THIRD**<br>**OXNARD, CA 93030** | **3/17/2020** | **$580.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor  __24 Hour Fitness USA, Inc.__                    Case number *(if known)* __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.10 41. | **CITY OF OXNARD** **UTILITY BILLING** **305 W. THIRD** **OXNARD, CA 93030** | **4/14/2020** | **$4,972.47** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other__Water__ |
| 3.10 42. | **CITY OF OXNARD** **UTILITY BILLING** **305 W. THIRD** **OXNARD, CA 93030** | **4/21/2020** | **$468.47** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other__Water__ |
| 3.10 43. | **CITY OF OXNARD** **UTILITY BILLING** **305 W. THIRD** **OXNARD, CA 93030** | **5/7/2020** | **$370.14** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other__Water__ |
| 3.10 44. | **CITY OF OXNARD** **UTILITY BILLING** **305 W. THIRD** **OXNARD, CA 93030** | **5/21/2020** | **$309.15** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other__Water__ |
| 3.10 45. | **CITY OF OXNARD** **UTILITY BILLING** **305 W. THIRD** **OXNARD, CA 93030** | **6/10/2020** | **$189.27** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other__Water__ |
| 3.10 46. | **CITY OF OXNARD** **UTILITY BILLING** **305 W. THIRD** **OXNARD, CA 93030** | **6/12/2020** | **$188.18** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other__Water__ |
| 3.10 47. | **CITY OF PACIFICA** **PACIFICA FIRE DEPARTMENT** **FIRE PREVENTION BUREAU** **DALY CITY, CA 94015** | **5/12/2020** | **$332.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other___ |
| 3.10 48. | **CITY OF PASADENA** **BUSINESS SERVICES SECTION** **100 N. GARFIELD AVE. #N106** **PASADENA, CA 91109-7215** | **5/19/2020** | **$873.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other__Permits and Licenses__ |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
| --- | --- | --- | --- |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.10 49. | **CITY OF PASADENA**<br>**BUSINESS SERVICES SECTION**<br>**100 N. GARFIELD AVE. #N106**<br>**PASADENA, CA 91109-7215** | **5/26/2020** | **$1,373.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.10 50. | **CITY OF PASADENA - MUNICIPAL SERVICES**<br>**BUSINESS SERVICE SECTION**<br>**100 N. GARFIELD AVE RM 121**<br>**PASADENA, CA 91109-7220** | **3/24/2020** | **$1,065.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10 51. | **CITY OF PASADENA - MUNICIPAL SERVICES**<br>**BUSINESS SERVICE SECTION**<br>**100 N. GARFIELD AVE RM 121**<br>**PASADENA, CA 91109-7220** | **4/7/2020** | **$846.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10 52. | **CITY OF PASADENA - MUNICIPAL SERVICES**<br>**BUSINESS SERVICE SECTION**<br>**100 N. GARFIELD AVE RM 121**<br>**PASADENA, CA 91109-7220** | **4/14/2020** | **$2,283.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10 53. | **CITY OF PASADENA - MUNICIPAL SERVICES**<br>**BUSINESS SERVICE SECTION**<br>**100 N. GARFIELD AVE RM 121**<br>**PASADENA, CA 91109-7220** | **4/21/2020** | **$712.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10 54. | **CITY OF PASADENA - MUNICIPAL SERVICES**<br>**BUSINESS SERVICE SECTION**<br>**100 N. GARFIELD AVE RM 121**<br>**PASADENA, CA 91109-7220** | **5/12/2020** | **$23,605.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10 55. | **CITY OF PASADENA - MUNICIPAL SERVICES**<br>**BUSINESS SERVICE SECTION**<br>**100 N. GARFIELD AVE RM 121**<br>**PASADENA, CA 91109-7220** | **5/14/2020** | **$773.43** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10 56. | **CITY OF PASADENA - MUNICIPAL SERVICES**<br>**BUSINESS SERVICE SECTION**<br>**100 N. GARFIELD AVE RM 121**<br>**PASADENA, CA 91109-7220** | **6/2/2020** | **$413.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor __24 Hour Fitness USA, Inc.__     Case number *(if known)* __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.10 57. | **CITY OF PASADENA - MUNICIPAL SERVICES**<br>**BUSINESS SERVICE SECTION**<br>**100 N. GARFIELD AVE RM 121**<br>**PASADENA, CA 91109-7220** | 6/10/2020 | $12,131.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.10 58. | **CITY OF PASADENA - MUNICIPAL SERVICES**<br>**BUSINESS SERVICE SECTION**<br>**100 N. GARFIELD AVE RM 121**<br>**PASADENA, CA 91109-7220** | 6/12/2020 | $575.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.10 59. | **CITY OF PASADENA, TEXAS**<br>**WATER DEPARTMENT**<br>**P.O. BOX 1337**<br>**PASADENA, TX 77501** | 3/24/2020 | $834.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.10 60. | **CITY OF PASADENA, TEXAS**<br>**WATER DEPARTMENT**<br>**P.O. BOX 1337**<br>**PASADENA, TX 77501** | 4/21/2020 | $594.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.10 61. | **CITY OF PASADENA, TEXAS**<br>**WATER DEPARTMENT**<br>**P.O. BOX 1337**<br>**PASADENA, TX 77501** | 5/19/2020 | $187.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.10 62. | **CITY OF PEARLAND, TX**<br>**3519 LIBERTY DRIVE**<br>**PEARLAND, TX 77581** | 4/14/2020 | $1,489.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.10 63. | **CITY OF PEARLAND, TX**<br>**3519 LIBERTY DRIVE**<br>**PEARLAND, TX 77581** | 4/30/2020 | $1,201.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.10 64. | **CITY OF PEARLAND, TX**<br>**3519 LIBERTY DRIVE**<br>**PEARLAND, TX 77581** | 5/29/2020 | $1,919.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |

Debtor  **24 Hour Fitness USA, Inc.**

Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.10<br>65. | **CITY OF PEMBROKE, FL**<br>**13975 PEMBROKE ROAD**<br>**PEMBROKE PINES, FL 33027** | 3/24/2020 | $3,056.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.10<br>66. | **CITY OF PEMBROKE, FL**<br>**13975 PEMBROKE ROAD**<br>**PEMBROKE PINES, FL 33027** | 4/21/2020 | $3,536.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.10<br>67. | **CITY OF PEMBROKE, FL**<br>**13975 PEMBROKE ROAD**<br>**PEMBROKE PINES, FL 33027** | 5/26/2020 | $4,047.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.10<br>68. | **CITY OF PETALUMA**<br>**P.O. BOX 61**<br>**PETALUMA, CA 94953** | 3/24/2020 | $1,911.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.10<br>69. | **CITY OF PETALUMA**<br>**P.O. BOX 61**<br>**PETALUMA, CA 94953** | 4/21/2020 | $1,394.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.10<br>70. | **CITY OF PETALUMA**<br>**P.O. BOX 61**<br>**PETALUMA, CA 94953** | 5/14/2020 | $144.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.10<br>71. | **CITY OF PFLUGERVILLE**<br>**DEVELOPMENT SERVICES CENTER**<br>**201-B EAST PECAN ST.**<br>**PFLUGERVILLE, TX 78660** | 4/7/2020 | $721.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.10<br>72. | **CITY OF PFLUGERVILLE**<br>**DEVELOPMENT SERVICES CENTER**<br>**201-B EAST PECAN ST.**<br>**PFLUGERVILLE, TX 78660** | 4/23/2020 | $501.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |

Debtor **24 Hour Fitness USA, Inc.**                                      Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.10<br>73. | **CITY OF PFLUGERVILLE**<br>**DEVELOPMENT SERVICES CENTER**<br>**201-B EAST PECAN ST.**<br>**PFLUGERVILLE, TX 78660** | 5/28/2020 | $915.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10<br>74. | **CITY OF PLANO**<br>**P.O. BOX 861990**<br>**PLANO, TX 750861990** | 4/7/2020 | $2,088.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10<br>75. | **CITY OF PLANO**<br>**P.O. BOX 861990**<br>**PLANO, TX 750861990** | 4/23/2020 | $1,660.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10<br>76. | **CITY OF PLANO**<br>**P.O. BOX 861990**<br>**PLANO, TX 750861990** | 4/30/2020 | $1,207.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10<br>77. | **CITY OF PLANO**<br>**P.O. BOX 861990**<br>**PLANO, TX 750861990** | 5/21/2020 | $1,833.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10<br>78. | **CITY OF PLANO**<br>**P.O. BOX 861990**<br>**PLANO, TX 750861990** | 6/10/2020 | $942.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10<br>79. | **CITY OF PLANTATION**<br>**P.O. BOX 189044**<br>**PLANTATION, FL 33318** | 4/14/2020 | $2,144.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.10<br>80. | **CITY OF PLANTATION**<br>**P.O. BOX 189044**<br>**PLANTATION, FL 33318** | 5/7/2020 | $765.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor   24 Hour Fitness USA, Inc.                                    Case number (if known)  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.10 81. | **CITY OF PLANTATION**<br>**P.O. BOX 189044**<br>**PLANTATION, FL 33318** | **6/10/2020** | **$734.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.10 82. | **CITY OF PORTLAND - WATER**<br>**BUREAU OF WATER WORKS**<br>**BUREAU OF ENVIRONMENTAL**<br>**SERVICES**<br>**PORTLAND, OR 97204** | **3/17/2020** | **$5,907.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.10 83. | **CITY OF PORTLAND - WATER**<br>**BUREAU OF WATER WORKS**<br>**BUREAU OF ENVIRONMENTAL**<br>**SERVICES**<br>**PORTLAND, OR 97204** | **4/7/2020** | **$5,800.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.10 84. | **CITY OF PORTLAND - WATER**<br>**BUREAU OF WATER WORKS**<br>**BUREAU OF ENVIRONMENTAL**<br>**SERVICES**<br>**PORTLAND, OR 97204** | **4/14/2020** | **$2,657.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.10 85. | **CITY OF PORTLAND - WATER**<br>**BUREAU OF WATER WORKS**<br>**BUREAU OF ENVIRONMENTAL**<br>**SERVICES**<br>**PORTLAND, OR 97204** | **4/30/2020** | **$417.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.10 86. | **CITY OF PORTLAND - WATER**<br>**BUREAU OF WATER WORKS**<br>**BUREAU OF ENVIRONMENTAL**<br>**SERVICES**<br>**PORTLAND, OR 97204** | **5/12/2020** | **$1,243.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.10 87. | **CITY OF PORTLAND - WATER**<br>**BUREAU OF WATER WORKS**<br>**BUREAU OF ENVIRONMENTAL**<br>**SERVICES**<br>**PORTLAND, OR 97204** | **5/29/2020** | **$222.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.10 88. | **CITY OF PORTLAND - WATER**<br>**BUREAU OF WATER WORKS**<br>**BUREAU OF ENVIRONMENTAL**<br>**SERVICES**<br>**PORTLAND, OR 97204** | **6/12/2020** | **$617.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |

Debtor   **24 Hour Fitness USA, Inc.**                                        Case number *(if known)*   **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.10 89. | **CITY OF PUYALLUP**<br>**UTILITIES BILLING AND CUSTOMER**<br>**SERVICE**<br>**PO BOX 35160**<br>**SEATTLE, WA 98124-5160** | 4/21/2020 | $1,797.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Trash** |
| 3.10 90. | **CITY OF PUYALLUP**<br>**UTILITIES BILLING AND CUSTOMER**<br>**SERVICE**<br>**PO BOX 35160**<br>**SEATTLE, WA 98124-5160** | 5/29/2020 | $1,195.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Trash** |
| 3.10 91. | **CITY OF RANCHO CORDOVA**<br>**BUSINESS LICENSE**<br>**2729 PROSPECT PARK DRIVE**<br>**RANCHO CORDOVA, CA 95670** | 4/7/2020 | $103.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Permits and Licenses** |
| 3.10 92. | **CITY OF REDLANDS**<br>**PO BOX 6903**<br>**REDLANDS, CA 92375-0903** | 4/21/2020 | $2,258.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.10 93. | **CITY OF REDMOND**<br>**15670 NE 85TH STREET**<br>**REDMOND, WA 98073-9710** | 4/21/2020 | $3,860.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.10 94. | **CITY OF REDMOND**<br>**15670 NE 85TH STREET**<br>**REDMOND, WA 98073-9710** | 5/12/2020 | $254.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.10 95. | **CITY OF REDMOND**<br>**15670 NE 85TH STREET**<br>**REDMOND, WA 98073-9710** | 6/12/2020 | $274.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.10 96. | **CITY OF REDWOOD CITY**<br>**P.O. BOX 3629**<br>**REDWOOD CITY, CA 94064-3629** | 4/14/2020 | $7,032.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.10 97. **CITY OF REDWOOD CITY** **P.O. BOX 3629** **REDWOOD CITY, CA 94064-3629** | 5/7/2020 | $1,446.21 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.10 98. **CITY OF REDWOOD CITY** **P.O. BOX 3629** **REDWOOD CITY, CA 94064-3629** | 6/2/2020 | $96.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.10 99. **CITY OF REDWOOD CITY** **P.O. BOX 3629** **REDWOOD CITY, CA 94064-3629** | 6/10/2020 | $1,342.86 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.11 00. **CITY OF RENO** **490 SOUTH CENTER** **RENO, NV 89501** | 4/28/2020 | $146.40 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.11 01. **CITY OF RENO** **490 SOUTH CENTER** **RENO, NV 89501** | 5/12/2020 | $26.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.11 02. **CITY OF RENTON WA** **1055 SOUTH GRADY WAY** **RENTON, WA 98055** | 4/14/2020 | $4,347.12 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.11 03. **CITY OF RENTON WA** **1055 SOUTH GRADY WAY** **RENTON, WA 98055** | 5/5/2020 | $1,832.33 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.11 04. **CITY OF RENTON WA** **1055 SOUTH GRADY WAY** **RENTON, WA 98055** | 6/10/2020 | $1,754.15 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.11 05.<br>**CITY OF RICHARDSON**<br>**PO BOX 831907**<br>**RICHARDSON, TX 75083** | **3/24/2020** | **$2,889.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.11 06.<br>**CITY OF RICHARDSON**<br>**PO BOX 831907**<br>**RICHARDSON, TX 75083** | **4/23/2020** | **$1,056.43** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.11 07.<br>**CITY OF RICHARDSON**<br>**PO BOX 831907**<br>**RICHARDSON, TX 75083** | **5/29/2020** | **$598.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.11 08.<br>**CITY OF RICHARDSON HEALTH DIST.**<br>**P.O. BOX 830309**<br>**RICHARDSON, TX 75083-0309** | **5/26/2020** | **$400.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.11 09.<br>**CITY OF ROCKTOWN**<br>**3885 SOUTH GOLIAD ST**<br>**ROCKWALL, TX 75087** | **4/7/2020** | **$967.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11 10.<br>**CITY OF ROCKTOWN**<br>**3885 SOUTH GOLIAD ST**<br>**ROCKWALL, TX 75087** | **5/28/2020** | **$86.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11 11.<br>**CITY OF ROHNERT PARK**<br>**500 CITY CENTER DRIVE**<br>**ROHNERT PARK, CA 94928** | **4/21/2020** | **$22,186.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11 12.<br>**CITY OF ROSENBERG**<br>**PO BOX 631**<br>**ROSENBERG, TX 77471-0631** | **3/17/2020** | **$2,087.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |

Debtor   24 Hour Fitness USA, Inc.                                        Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.11<br>13. **CITY OF ROSENBERG**<br>**PO BOX 631**<br>**ROSENBERG, TX 77471-0631** | 4/14/2020 | $1,199.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.11<br>14. **CITY OF ROSENBERG**<br>**PO BOX 631**<br>**ROSENBERG, TX 77471-0631** | 5/12/2020 | $660.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.11<br>15. **CITY OF ROSENBERG**<br>**PO BOX 631**<br>**ROSENBERG, TX 77471-0631** | 6/10/2020 | $841.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.11<br>16. **CITY OF ROSEVILLE**<br>**311 VERNON STREET**<br>**ROSEVILLE, CA 75678-2634** | 4/23/2020 | $5,766.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11<br>17. **CITY OF ROSEVILLE**<br>**311 VERNON STREET**<br>**ROSEVILLE, CA 75678-2634** | 5/19/2020 | $1,963.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11<br>18. **CITY OF ROSEVILLE**<br>**311 VERNON STREET**<br>**ROSEVILLE, CA 75678-2634** | 6/12/2020 | $2,307.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11<br>19. **CITY OF ROUND ROCK, TX**<br>**211 EAST MAIN**<br>**ROUND ROCK, TX 78664-5299** | 3/24/2020 | $931.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11<br>20. **CITY OF ROUND ROCK, TX**<br>**211 EAST MAIN**<br>**ROUND ROCK, TX 78664-5299** | 4/21/2020 | $815.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.11<br>21. | **CITY OF ROUND ROCK, TX**<br>**211 EAST MAIN**<br>**ROUND ROCK, TX 78664-5299** | **5/14/2020** | **$379.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.11<br>22. | **CITY OF ROUND ROCK, TX**<br>**211 EAST MAIN**<br>**ROUND ROCK, TX 78664-5299** | **6/12/2020** | **$384.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.11<br>23. | **CITY OF SALEM**<br>**PO BOX 555**<br>**SALEM, OR 97308** | **4/7/2020** | **$804.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.11<br>24. | **CITY OF SALEM**<br>**PO BOX 555**<br>**SALEM, OR 97308** | **4/30/2020** | **$773.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.11<br>25. | **CITY OF SALEM**<br>**PO BOX 555**<br>**SALEM, OR 97308** | **5/29/2020** | **$773.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.11<br>26. | **CITY OF SAN BERNARDINO**<br>**CITY CLERK**<br>**P.O. BOX 1318**<br>**SAN BERNARDINO, CA 92418** | **3/24/2020** | **$1,634.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.11<br>27. | **CITY OF SAN BERNARDINO**<br>**CITY CLERK**<br>**P.O. BOX 1318**<br>**SAN BERNARDINO, CA 92418** | **4/21/2020** | **$1,698.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.11<br>28. | **CITY OF SAN BERNARDINO**<br>**CITY CLERK**<br>**P.O. BOX 1318**<br>**SAN BERNARDINO, CA 92418** | **5/14/2020** | **$1,503.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.11 29. | **CITY OF SAN CLEMENTE** **100 AVE PRESIDIO** **SAN CLEMENTE, CA 92672** | 3/24/2020 | $2,252.55 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.11 30. | **CITY OF SAN CLEMENTE** **100 AVE PRESIDIO** **SAN CLEMENTE, CA 92672** | 4/7/2020 | $5,813.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.11 31. | **CITY OF SAN CLEMENTE** **100 AVE PRESIDIO** **SAN CLEMENTE, CA 92672** | 4/21/2020 | $1,649.46 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.11 32. | **CITY OF SAN CLEMENTE** **100 AVE PRESIDIO** **SAN CLEMENTE, CA 92672** | 5/14/2020 | $928.54 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.11 33. | **CITY OF SAN CLEMENTE** **100 AVE PRESIDIO** **SAN CLEMENTE, CA 92672** | 6/12/2020 | $769.10 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.11 34. | **CITY OF SAN DIEGO** **OFFICE OF THE CITY TREASURUER** **BUSINESS TAX PROGRAM** **SAN DIEGO, CA 92112-2289** | 3/17/2020 | $234.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Permits and Licenses** |
| 3.11 35. | **CITY OF SAN DIEGO** **OFFICE OF THE CITY TREASURUER** **BUSINESS TAX PROGRAM** **SAN DIEGO, CA 92112-2289** | 4/28/2020 | $1,174.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Permits and Licenses** |
| 3.11 36. | **CITY OF SAN DIEGO** **OFFICE OF THE CITY TREASURUER** **BUSINESS TAX PROGRAM** **SAN DIEGO, CA 92112-2289** | 5/19/2020 | $379.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Permits and Licenses** |

Debtor   24 Hour Fitness USA, Inc.                                                 Case number (if known)  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.11 37. | **CITY OF SAN DIEGO**<br>**OFFICE OF THE CITY TREASURUER**<br>**BUSINESS TAX PROGRAM**<br>**SAN DIEGO, CA 92112-2289** | 5/26/2020 | $4.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.11 38. | **CITY OF SAN JOSE**<br>**BUSINESS TAX**<br>**P.O. BOX 39000**<br>**SAN FRANCISCO, CA 94139** | 3/17/2020 | $1,120.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.11 39. | **CITY OF SAN JOSE**<br>**BUSINESS TAX**<br>**P.O. BOX 39000**<br>**SAN FRANCISCO, CA 94139** | 3/31/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.11 40. | **CITY OF SAN JOSE**<br>**BUSINESS TAX**<br>**P.O. BOX 39000**<br>**SAN FRANCISCO, CA 94139** | 4/7/2020 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.11 41. | **CITY OF SAN JOSE**<br>**BUSINESS TAX**<br>**P.O. BOX 39000**<br>**SAN FRANCISCO, CA 94139** | 4/14/2020 | $50.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.11 42. | **CITY OF SAN JOSE**<br>**BUSINESS TAX**<br>**P.O. BOX 39000**<br>**SAN FRANCISCO, CA 94139** | 5/5/2020 | $562.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.11 43. | **CITY OF SAN JOSE**<br>**BUSINESS TAX**<br>**P.O. BOX 39000**<br>**SAN FRANCISCO, CA 94139** | 6/10/2020 | $2,719.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.11 44. | **CITY OF SAN JUAN CAPISTRANO**<br>**CUSTOMER SERVICE**<br>**PO BOX 7000**<br>**ARTESIA, CA 90702-7000** | 3/17/2020 | $1,323.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor   24 Hour Fitness USA, Inc.                                   Case number (if known) 20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.11<br>45. | **CITY OF SAN JUAN CAPISTRANO**<br>**CUSTOMER SERVICE**<br>**PO BOX 7000**<br>**ARTESIA, CA 90702-7000** | 4/14/2020 | $168.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11<br>46. | **CITY OF SAN JUAN CAPISTRANO**<br>**CUSTOMER SERVICE**<br>**PO BOX 7000**<br>**ARTESIA, CA 90702-7000** | 4/21/2020 | $934.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11<br>47. | **CITY OF SAN JUAN CAPISTRANO**<br>**CUSTOMER SERVICE**<br>**PO BOX 7000**<br>**ARTESIA, CA 90702-7000** | 5/5/2020 | $168.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11<br>48. | **CITY OF SAN JUAN CAPISTRANO**<br>**CUSTOMER SERVICE**<br>**PO BOX 7000**<br>**ARTESIA, CA 90702-7000** | 5/19/2020 | $459.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11<br>49. | **CITY OF SAN JUAN CAPISTRANO**<br>**CUSTOMER SERVICE**<br>**PO BOX 7000**<br>**ARTESIA, CA 90702-7000** | 6/10/2020 | $168.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11<br>50. | **CITY OF SAN RAMON**<br>**BUSINESS LICENSE DEPARTMENT**<br>**7000 BOLLINGER CANYON RD**<br>**SAN RAMON, CA 94583** | 5/12/2020 | $404.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.11<br>51. | **CITY OF SANTA ANA**<br>**MUNICIPAL SERVICES**<br>**PO BOX 1964**<br>**SANTA ANA, CA 92702** | 3/17/2020 | $2,522.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.11<br>52. | **CITY OF SANTA ANA**<br>**MUNICIPAL SERVICES**<br>**PO BOX 1964**<br>**SANTA ANA, CA 92702** | 4/14/2020 | $3,473.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |

Debtor  24 Hour Fitness USA, Inc. _____  Case number *(if known)*  20-11561 _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.11 53. **CITY OF SANTA ANA MUNICIPAL SERVICES PO BOX 1964 SANTA ANA, CA 92702** | 5/12/2020 | $1,169.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Permits and Licenses** |
| 3.11 54. **CITY OF SANTA ANA MUNICIPAL SERVICES PO BOX 1964 SANTA ANA, CA 92702** | 6/12/2020 | $574.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Permits and Licenses** |
| 3.11 55. **CITY OF SANTA BARBARA P.O. BOX 1990 SANTA BARBARA, CA 93102** | 3/17/2020 | $780.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Permits and Licenses** |
| 3.11 56. **CITY OF SANTA FE SPRINGS, CA ATTN:  WATER UTILITY 11710 TELGRAPH RD. SANTA FE, CA 90670** | 3/24/2020 | $1,979.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.11 57. **CITY OF SANTA FE SPRINGS, CA ATTN:  WATER UTILITY 11710 TELGRAPH RD. SANTA FE, CA 90670** | 5/14/2020 | $725.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.11 58. **CITY OF SANTA MONICA UTILITIES DIVISION P O BOX 2200 SANTA MONICA, CA 90407-2200** | 4/28/2020 | $16,326.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.11 59. **CITY OF SANTA MONICA UTILITIES DIVISION P O BOX 2200 SANTA MONICA, CA 90407-2200** | 5/12/2020 | $39.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.11 60. **CITY OF SANTA ROSA FIRE DEPARTMENT 2373 CIRCADIAN WAY SANTA ROSA, CA 95407** | 3/31/2020 | $15.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Permits and Licenses** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number (if known) | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.11 61. | CITY OF SEATTLE<br>P.O. BOX 34907<br>SEATTLE, WA 98124-1907 | 3/17/2020 | $114.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.11 62. | CITY OF SEATTLE<br>P.O. BOX 34907<br>SEATTLE, WA 98124-1907 | 3/24/2020 | $6,908.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.11 63. | CITY OF SEATTLE<br>P.O. BOX 34907<br>SEATTLE, WA 98124-1907 | 4/7/2020 | $10,821.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.11 64. | CITY OF SEATTLE<br>P.O. BOX 34907<br>SEATTLE, WA 98124-1907 | 4/21/2020 | $6,281.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.11 65. | CITY OF SEATTLE<br>P.O. BOX 34907<br>SEATTLE, WA 98124-1907 | 4/23/2020 | $2,306.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.11 66. | CITY OF SEATTLE<br>P.O. BOX 34907<br>SEATTLE, WA 98124-1907 | 4/30/2020 | $7,449.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.11 67. | CITY OF SEATTLE<br>P.O. BOX 34907<br>SEATTLE, WA 98124-1907 | 5/19/2020 | $5,198.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.11 68. | CITY OF SEATTLE<br>P.O. BOX 34907<br>SEATTLE, WA 98124-1907 | 5/21/2020 | $2,590.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.11<br>69. | **CITY OF SIMI VALLEY**<br>**PO BOX 1680**<br>**SIMI VALLEY, CA 93062** | **3/24/2020** | **$531.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11<br>70. | **CITY OF SIMI VALLEY**<br>**PO BOX 1680**<br>**SIMI VALLEY, CA 93062** | **4/7/2020** | **$1,913.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11<br>71. | **CITY OF SIMI VALLEY**<br>**PO BOX 1680**<br>**SIMI VALLEY, CA 93062** | **4/23/2020** | **$2,467.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11<br>72. | **CITY OF SIMI VALLEY**<br>**PO BOX 1680**<br>**SIMI VALLEY, CA 93062** | **5/29/2020** | **$231.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11<br>73. | **CITY OF SOUTHLAKE, TX**<br>**1400 MAIN STREET, SUITE 200**<br>**SOUTHLAKE, TX 76092** | **3/24/2020** | **$2,468.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11<br>74. | **CITY OF SOUTHLAKE, TX**<br>**1400 MAIN STREET, SUITE 200**<br>**SOUTHLAKE, TX 76092** | **4/21/2020** | **$2,537.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11<br>75. | **CITY OF SOUTHLAKE, TX**<br>**1400 MAIN STREET, SUITE 200**<br>**SOUTHLAKE, TX 76092** | **5/21/2020** | **$1,919.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11<br>76. | **CITY OF STOCKTON**<br>**PO BOX 201005**<br>**STOCKTON, CA 95201-9005** | **3/17/2020** | **$1,045.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.11<br>77. | **CITY OF STOCKTON**<br>**PO BOX 201005**<br>**STOCKTON, CA 95201-9005** | **3/24/2020** | **$36.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11<br>78. | **CITY OF STOCKTON**<br>**PO BOX 201005**<br>**STOCKTON, CA 95201-9005** | **4/7/2020** | **$1,903.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11<br>79. | **CITY OF STOCKTON**<br>**PO BOX 201005**<br>**STOCKTON, CA 95201-9005** | **4/14/2020** | **$1,311.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11<br>80. | **CITY OF STOCKTON**<br>**PO BOX 201005**<br>**STOCKTON, CA 95201-9005** | **4/23/2020** | **$136.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11<br>81. | **CITY OF STOCKTON**<br>**PO BOX 201005**<br>**STOCKTON, CA 95201-9005** | **5/12/2020** | **$845.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11<br>82. | **CITY OF STOCKTON**<br>**PO BOX 201005**<br>**STOCKTON, CA 95201-9005** | **5/26/2020** | **$136.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11<br>83. | **CITY OF STOCKTON**<br>**PO BOX 201005**<br>**STOCKTON, CA 95201-9005** | **6/12/2020** | **$665.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11<br>84. | **CITY OF SUGAR LAND**<br>**P.O. BOX 5029**<br>**SUGAR LAND, TX 77487-5029** | **3/27/2020** | **$2,353.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number (if known) | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.11 85. **CITY OF SUGAR LAND**<br>**P.O. BOX 5029**<br>**SUGAR LAND, TX 77487-5029** | **4/14/2020** | **$1,683.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11 86. **CITY OF SUGAR LAND**<br>**P.O. BOX 5029**<br>**SUGAR LAND, TX 77487-5029** | **4/21/2020** | **$10.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11 87. **CITY OF SUGAR LAND**<br>**P.O. BOX 5029**<br>**SUGAR LAND, TX 77487-5029** | **5/12/2020** | **$559.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11 88. **CITY OF SUGAR LAND**<br>**P.O. BOX 5029**<br>**SUGAR LAND, TX 77487-5029** | **6/4/2020** | **$173.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.11 89. **CITY OF SUNRISE**<br>**BUSINESS TAX RECEIPT DIVISION**<br>**1601 NW 136 AVE**<br>**SUNRISE, FL 33323** | **4/7/2020** | **$5,930.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.11 90. **CITY OF SUNRISE**<br>**BUSINESS TAX RECEIPT DIVISION**<br>**1601 NW 136 AVE**<br>**SUNRISE, FL 33323** | **4/30/2020** | **$2,060.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.11 91. **CITY OF SUNRISE**<br>**BUSINESS TAX RECEIPT DIVISION**<br>**1601 NW 136 AVE**<br>**SUNRISE, FL 33323** | **6/4/2020** | **$1,932.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.11 92. **CITY OF TACOMA WASHINGTON**<br>**747 MARKET ST**<br>**ROOM 246**<br>**TACOMA, WA 98402** | **4/21/2020** | **$2,605.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |

Debtor    24 Hour Fitness USA, Inc.                                          Case number *(if known)*   20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.11 93. **CITY OF TAMARAC**<br>**P.O. BOX 24641**<br>**WEST PALM BEACH, FL 33416-4641** | 3/24/2020 | $858.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.11 94. **CITY OF TAMARAC**<br>**P.O. BOX 24641**<br>**WEST PALM BEACH, FL 33416-4641** | 4/7/2020 | $4,749.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.11 95. **CITY OF TAMARAC**<br>**P.O. BOX 24641**<br>**WEST PALM BEACH, FL 33416-4641** | 4/23/2020 | $737.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.11 96. **CITY OF TAMARAC**<br>**P.O. BOX 24641**<br>**WEST PALM BEACH, FL 33416-4641** | 5/7/2020 | $1,719.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.11 97. **CITY OF TAMARAC**<br>**P.O. BOX 24641**<br>**WEST PALM BEACH, FL 33416-4641** | 5/21/2020 | $858.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.11 98. **CITY OF TAMARAC**<br>**P.O. BOX 24641**<br>**WEST PALM BEACH, FL 33416-4641** | 5/26/2020 | $14.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.11 99. **CITY OF TAMARAC**<br>**P.O. BOX 24641**<br>**WEST PALM BEACH, FL 33416-4641** | 6/4/2020 | $2,011.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.12 00. **CITY OF TEMECULA**<br>**41000 MAIN STREET**<br>**TEMECULA, CA 92589** | 5/12/2020 | $50.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Permits and Licenses** |

Debtor   __24 Hour Fitness USA, Inc._____   Case number *(if known)*   __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.12<br>01. | **CITY OF THOUSAND OAKS**<br>**ATTN:  MAGGIE - COMM. DEV.**<br>**2100 THOUSAND OAKS BLVD**<br>**THOUSAND OAKS, CA 91362-2903** | **3/17/2020** | **$6,389.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Water__ |
| 3.12<br>02. | **CITY OF THOUSAND OAKS**<br>**ATTN:  MAGGIE - COMM. DEV.**<br>**2100 THOUSAND OAKS BLVD**<br>**THOUSAND OAKS, CA 91362-2903** | **4/21/2020** | **$6,478.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Water__ |
| 3.12<br>03. | **CITY OF THOUSAND OAKS**<br>**ATTN:  MAGGIE - COMM. DEV.**<br>**2100 THOUSAND OAKS BLVD**<br>**THOUSAND OAKS, CA 91362-2903** | **5/14/2020** | **$4,797.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Water__ |
| 3.12<br>04. | **CITY OF THOUSAND OAKS**<br>**ATTN:  MAGGIE - COMM. DEV.**<br>**2100 THOUSAND OAKS BLVD**<br>**THOUSAND OAKS, CA 91362-2903** | **6/12/2020** | **$4,835.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Water__ |
| 3.12<br>05. | **CITY OF TORRANCE**<br>**18234-36 PRAIRIE AVENUE**<br>**TORRANCE, CA 90504** | **4/7/2020** | **$3,393.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Water__ |
| 3.12<br>06. | **CITY OF TORRANCE**<br>**18234-36 PRAIRIE AVENUE**<br>**TORRANCE, CA 90504** | **6/4/2020** | **$463.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Water__ |
| 3.12<br>07. | **CITY OF TUALATIN, OR**<br>**18880 SW MARTINAZZI AVENUE**<br>**TUALATIN, OR 97062-7099** | **4/14/2020** | **$3,860.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Water__ |
| 3.12<br>08. | **CITY OF TUALATIN, OR**<br>**18880 SW MARTINAZZI AVENUE**<br>**TUALATIN, OR 97062-7099** | **5/7/2020** | **$3,096.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Water__ |

Debtor __24 Hour Fitness USA, Inc.__                                    Case number _(if known)_ __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.12 09. **CITY OF TUALATIN, OR**<br>**18880 SW MARTINAZZI AVENUE**<br>**TUALATIN, OR 97062-7099** | 6/4/2020 | $2,694.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.12 10. **CITY OF UPLAND, CA**<br>**685 W FOOTHILL BLVD**<br>**UPLAND, CA 91785** | 4/7/2020 | $2,829.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.12 11. **CITY OF UPLAND, CA**<br>**685 W FOOTHILL BLVD**<br>**UPLAND, CA 91785** | 6/12/2020 | $430.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.12 12. **CITY OF VANCOUVER**<br>**2323 GENERAL ANDERSON AVENUE**<br>**PO BOX 8875**<br>**VANCOUVER, WA 98666** | 3/17/2020 | $50.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.12 13. **CITY OF VANCOUVER**<br>**2323 GENERAL ANDERSON AVENUE**<br>**PO BOX 8875**<br>**VANCOUVER, WA 98666** | 4/14/2020 | $6,408.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.12 14. **CITY OF VANCOUVER**<br>**2323 GENERAL ANDERSON AVENUE**<br>**PO BOX 8875**<br>**VANCOUVER, WA 98666** | 4/21/2020 | $2,945.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.12 15. **CITY OF VANCOUVER**<br>**2323 GENERAL ANDERSON AVENUE**<br>**PO BOX 8875**<br>**VANCOUVER, WA 98666** | 4/28/2020 | $20.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.12 16. **CITY OF VANCOUVER**<br>**2323 GENERAL ANDERSON AVENUE**<br>**PO BOX 8875**<br>**VANCOUVER, WA 98666** | 5/12/2020 | $3,023.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |

Debtor  **24 Hour Fitness USA, Inc.**                                Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.12<br>17. | **CITY OF VANCOUVER**<br>**2323 GENERAL ANDERSON AVENUE**<br>**PO BOX 8875**<br>**VANCOUVER, WA 98666** | 5/29/2020 | $590.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.12<br>18. | **CITY OF VANCOUVER**<br>**2323 GENERAL ANDERSON AVENUE**<br>**PO BOX 8875**<br>**VANCOUVER, WA 98666** | 6/10/2020 | $866.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.12<br>19. | **CITY OF WEST HOLLYWOOD**<br>**8300 SANTA MONICA BLVD**<br>**WEST HOLLYWOOD, CA 90069** | 4/14/2020 | $4,997.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.12<br>20. | **CITY OF WESTMINSTER**<br>**FINANCE DEPT SALES TAX DIVISION**<br>**4800 WEST 92ND AVENUE**<br>**WESTMINISTER, CO 80031-6387** | 3/24/2020 | $249.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales Tax Payable** |
| 3.12<br>21. | **CITY OF WESTMINSTER**<br>**FINANCE DEPT SALES TAX DIVISION**<br>**4800 WEST 92ND AVENUE**<br>**WESTMINISTER, CO 80031-6387** | 4/21/2020 | $257.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales Tax Payable** |
| 3.12<br>22. | **CITY OF WESTMINSTER**<br>**FINANCE DEPT SALES TAX DIVISION**<br>**4800 WEST 92ND AVENUE**<br>**WESTMINISTER, CO 80031-6387** | 4/23/2020 | $1,251.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales Tax Payable** |
| 3.12<br>23. | **CITY OF YONKERS**<br>**DEPT # 116021**<br>**BINGHAMTON, NY 13902-5211** | 5/12/2020 | $7,337.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.12<br>24. | **CITY OF YORBA LINDA**<br>**4845 CASA LOMA AVE.**<br>**YORBA LINDA, CA 92886** | 6/2/2020 | $44.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |

Debtor **24 Hour Fitness USA, Inc.**                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.12<br>25. | **CITY TREASURER**<br>**WATER UTILITIES DEPARTMENT**<br>**SAN DIEGO, CA 921870001** | 3/24/2020 | $5,642.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.12<br>26. | **CITY TREASURER**<br>**WATER UTILITIES DEPARTMENT**<br>**SAN DIEGO, CA 921870001** | 3/27/2020 | $3,242.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.12<br>27. | **CITY TREASURER**<br>**WATER UTILITIES DEPARTMENT**<br>**SAN DIEGO, CA 921870001** | 3/31/2020 | $9,997.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.12<br>28. | **CITY TREASURER**<br>**WATER UTILITIES DEPARTMENT**<br>**SAN DIEGO, CA 921870001** | 4/7/2020 | $19,522.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.12<br>29. | **CITY TREASURER**<br>**WATER UTILITIES DEPARTMENT**<br>**SAN DIEGO, CA 921870001** | 4/14/2020 | $11,324.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.12<br>30. | **CITY TREASURER**<br>**WATER UTILITIES DEPARTMENT**<br>**SAN DIEGO, CA 921870001** | 4/21/2020 | $538.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.12<br>31. | **CITY TREASURER**<br>**WATER UTILITIES DEPARTMENT**<br>**SAN DIEGO, CA 921870001** | 5/7/2020 | $71.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.12<br>32. | **CITY TREASURER**<br>**WATER UTILITIES DEPARTMENT**<br>**SAN DIEGO, CA 921870001** | 5/12/2020 | $4,343.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor    24 Hour Fitness USA, Inc.                                    Case number (if known)  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.12 33. **CITY TREASURER**<br>**WATER UTILITIES DEPARTMENT**<br>**SAN DIEGO, CA 921870001** | 5/19/2020 | $5,276.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.12 34. **CITY TREASURER**<br>**WATER UTILITIES DEPARTMENT**<br>**SAN DIEGO, CA 921870001** | 5/21/2020 | $201.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.12 35. **CITY TREASURER**<br>**WATER UTILITIES DEPARTMENT**<br>**SAN DIEGO, CA 921870001** | 5/26/2020 | $10.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.12 36. **CITY TREASURER**<br>**WATER UTILITIES DEPARTMENT**<br>**SAN DIEGO, CA 921870001** | 6/2/2020 | $337.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.12 37. **CITY TREASURER**<br>**WATER UTILITIES DEPARTMENT**<br>**SAN DIEGO, CA 921870001** | 6/10/2020 | $385.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.12 38. **CITY TREASURER - TACOMA**<br>**P.O. BOX 11010**<br>**TACOMA, WA 98411-1010** | 4/14/2020 | $1,719.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.12 39. **CITY TREASURER - TACOMA**<br>**P.O. BOX 11010**<br>**TACOMA, WA 98411-1010** | 5/7/2020 | $1,516.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.12 40. **CITY TREASURER - TACOMA**<br>**P.O. BOX 11010**<br>**TACOMA, WA 98411-1010** | 5/28/2020 | $157.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor   24 Hour Fitness USA, Inc.

Case number (if known)   20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.12 41. **CITY TREASURER - TACOMA**<br>**P.O. BOX 11010**<br>**TACOMA, WA 98411-1010** | **6/2/2020** | **$3,982.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.12 42. **CITY TREASURER - TACOMA**<br>**P.O. BOX 11010**<br>**TACOMA, WA 98411-1010** | **6/4/2020** | **$1,266.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.12 43. **CITY TREASURER - TACOMA**<br>**P.O. BOX 11010**<br>**TACOMA, WA 98411-1010** | **6/12/2020** | **$10,624.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.12 44. **CLARK COUNTY DEPT. OF BUSINESS LICENSE**<br>**P.O. BOX 551810**<br>**LAS VEGAS, NV 89155-1810** | **4/21/2020** | **$350.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Permits and Licenses** |
| 3.12 45. **CLARK COUNTY HEALTH DEPT.**<br>**P.O. BOX 9825**<br>**VANCOUVER, WA 98666-8825** | **3/17/2020** | **$3,891.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Permits and Licenses** |
| 3.12 46. **CLARK PUBLIC UTILITIES**<br>**PO BOX 8989**<br>**VANCOUVER, WA 98668** | **3/17/2020** | **$7,035.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Electric** |
| 3.12 47. **CLARK PUBLIC UTILITIES**<br>**PO BOX 8989**<br>**VANCOUVER, WA 98668** | **3/24/2020** | **$761.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Electric** |
| 3.12 48. **CLARK PUBLIC UTILITIES**<br>**PO BOX 8989**<br>**VANCOUVER, WA 98668** | **4/14/2020** | **$7,643.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Electric** |

Debtor   **24 Hour Fitness USA, Inc.**                                            Case number *(if known)* **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.12<br>49. | **CLARK PUBLIC UTILITIES**<br>**PO BOX 8989**<br>**VANCOUVER, WA 98668** | **4/23/2020** | **$617.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Electric** |
| 3.12<br>50. | **CLARK PUBLIC UTILITIES**<br>**PO BOX 8989**<br>**VANCOUVER, WA 98668** | **5/12/2020** | **$428.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Electric** |
| 3.12<br>51. | **CLARK PUBLIC UTILITIES**<br>**PO BOX 8989**<br>**VANCOUVER, WA 98668** | **5/14/2020** | **$662.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Electric** |
| 3.12<br>52. | **CLARK PUBLIC UTILITIES**<br>**PO BOX 8989**<br>**VANCOUVER, WA 98668** | **5/19/2020** | **$1,443.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Electric** |
| 3.12<br>53. | **CLARK PUBLIC UTILITIES**<br>**PO BOX 8989**<br>**VANCOUVER, WA 98668** | **5/21/2020** | **$583.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Electric** |
| 3.12<br>54. | **CLARK PUBLIC UTILITIES**<br>**PO BOX 8989**<br>**VANCOUVER, WA 98668** | **6/10/2020** | **$518.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Electric** |
| 3.12<br>55. | **CLARK PUBLIC UTILITIES**<br>**PO BOX 8989**<br>**VANCOUVER, WA 98668** | **6/12/2020** | **$2,187.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Electric** |
| 3.12<br>56. | **CLASSIC PROTECTION SYSTEMS**<br>**1648 W. SAM HOUSTON PARKWAY**<br>**NORTH**<br>**HOUSTON, TX 77043** | **4/28/2020** | **$146.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Security Costs** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|--------|---------------------------|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.12 57. **CLEAR LAKE CITY WATER, TX**<br>**900 BAY AREA BLVD.**<br>**HOUSTON, TX 77058-2691** | 4/14/2020 | $156.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.12 58. **CLEAR LAKE CITY WATER, TX**<br>**900 BAY AREA BLVD.**<br>**HOUSTON, TX 77058-2691** | 5/5/2020 | $11.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.12 59. **CLEAR LAKE CITY WATER, TX**<br>**900 BAY AREA BLVD.**<br>**HOUSTON, TX 77058-2691** | 6/2/2020 | $11.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.12 60. **CLERK OF CIRCUIT COURT**<br>**14735 MAIN STREET**<br>**UPPER MARLBORO, MD 20772-9987** | 5/5/2020 | $106.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.12 61. **COASTAL FAMILY MEDICINE**<br>**PO BOX 3699**<br>**NEWPORT BEACH, CA 92659** | 5/25/2020 | $97.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.12 62. **COBALT LLP**<br>**1912 BONITA AVE**<br>**BERKELEY, CA 94704** | 6/11/2020 | $2,450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal Costs** |
| 3.12 63. **COLORADO BOILER INSPECTION**<br>**BRANCH**<br>**FINANCE OFFICE - BOILER**<br>**INSPECTION**<br>**P.O. BOX 628**<br>**DENVER, CO 80201-0628** | 3/17/2020 | $80.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.12 64. **COLORADO BOILER INSPECTION**<br>**BRANCH**<br>**FINANCE OFFICE - BOILER**<br>**INSPECTION**<br>**P.O. BOX 628**<br>**DENVER, CO 80201-0628** | 3/31/2020 | $125.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |

Debtor   24 Hour Fitness USA, Inc.                                Case number (if known) 20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.12 65. | **COLORADO DEPARTMENT OF REVENUE**<br>STATE OF COLORADO<br>DEPARTMENT OF REVENUE<br>DENVER, CO 80261-0013 | 3/24/2020 | $11,049.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Use Tax Payable** |
| 3.12 66. | **COLORADO DEPARTMENT OF REVENUE**<br>STATE OF COLORADO<br>DEPARTMENT OF REVENUE<br>DENVER, CO 80261-0013 | 4/21/2020 | $7,594.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Use Tax Payable** |
| 3.12 67. | **COLORADO DEPARTMENT OF REVENUE**<br>STATE OF COLORADO<br>DEPARTMENT OF REVENUE<br>DENVER, CO 80261-0013 | 5/21/2020 | $3,057.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Use Tax Payable** |
| 3.12 68. | **COLORADO SPRINGS UTILITIES**<br>P.O. BOX 1103<br>COLORADO SPRINGS, CO 80947-0010 | 3/24/2020 | $7,680.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.12 69. | **COLORADO SPRINGS UTILITIES**<br>P.O. BOX 1103<br>COLORADO SPRINGS, CO 80947-0010 | 4/7/2020 | $8,133.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.12 70. | **COLORADO SPRINGS UTILITIES**<br>P.O. BOX 1103<br>COLORADO SPRINGS, CO 80947-0010 | 4/21/2020 | $6,871.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.12 71. | **COLORADO SPRINGS UTILITIES**<br>P.O. BOX 1103<br>COLORADO SPRINGS, CO 80947-0010 | 4/23/2020 | $4,716.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.12 72. | **COLORADO SPRINGS UTILITIES**<br>P.O. BOX 1103<br>COLORADO SPRINGS, CO 80947-0010 | 4/28/2020 | $3,294.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |

Debtor __24 Hour Fitness USA, Inc.__                                         Case number _(if known)_ __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.12<br>73. | **COLORADO SPRINGS UTILITIES**<br>**P.O. BOX 1103**<br>**COLORADO SPRINGS, CO 80947-0010** | **5/21/2020** | **$3,058.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.12<br>74. | **COLORADO SPRINGS UTILITIES**<br>**P.O. BOX 1103**<br>**COLORADO SPRINGS, CO 80947-0010** | **5/29/2020** | **$2,917.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.12<br>75. | **COLORADO SPRINGS UTILITIES**<br>**P.O. BOX 1103**<br>**COLORADO SPRINGS, CO 80947-0010** | **6/2/2020** | **$4,312.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.12<br>76. | **COMCAST 660618**<br>**PO BOX 660618**<br>**DALLAS, TX 75266-0618** | **3/17/2020** | **$256.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Cable TV__ |
| 3.12<br>77. | **COMCAST 660618**<br>**PO BOX 660618**<br>**DALLAS, TX 75266-0618** | **3/24/2020** | **$1,502.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Cable TV__ |
| 3.12<br>78. | **COMCAST 660618**<br>**PO BOX 660618**<br>**DALLAS, TX 75266-0618** | **4/7/2020** | **$457.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Cable TV__ |
| 3.12<br>79. | **COMCAST 660618**<br>**PO BOX 660618**<br>**DALLAS, TX 75266-0618** | **4/14/2020** | **$1,045.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Cable TV__ |
| 3.12<br>80. | **COMCAST 660618**<br>**PO BOX 660618**<br>**DALLAS, TX 75266-0618** | **4/21/2020** | **$1,190.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Cable TV__ |

| Debtor | 24 Hour Fitness USA, Inc. | Case number (if known) | 20-11561 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.12 81. | COMCAST 660618<br>PO BOX 660618<br>DALLAS, TX 75266-0618 | 4/30/2020 | $698.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Cable TV |
| 3.12 82. | COMCAST 660618<br>PO BOX 660618<br>DALLAS, TX 75266-0618 | 5/7/2020 | $598.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Cable TV |
| 3.12 83. | COMCAST 660618<br>PO BOX 660618<br>DALLAS, TX 75266-0618 | 5/12/2020 | $353.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Cable TV |
| 3.12 84. | COMCAST 660618<br>PO BOX 660618<br>DALLAS, TX 75266-0618 | 5/14/2020 | $355.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Cable TV |
| 3.12 85. | COMCAST 660618<br>PO BOX 660618<br>DALLAS, TX 75266-0618 | 5/21/2020 | $834.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Cable TV |
| 3.12 86. | COMCAST 660618<br>PO BOX 660618<br>DALLAS, TX 75266-0618 | 6/2/2020 | $385.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Cable TV |
| 3.12 87. | COMCAST CABLE COMMUNICATIONS MGMT LLC<br>PO BOX 37601<br>PHILADELPHIA, PA 19101 | 3/17/2020 | $3,570.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Telecom - Data Charges |
| 3.12 88. | COMCAST CABLE COMMUNICATIONS MGMT LLC<br>PO BOX 37601<br>PHILADELPHIA, PA 19101 | 3/24/2020 | $1,651.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Telecom - Data Charges |

Debtor   __24 Hour Fitness USA, Inc._____     Case number _(if known)_  __20-11561_____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>_Check all that apply_ |
|---|---|---|---|
| 3.12<br>89. | **COMCAST CABLE COMMUNICATIONS MGMT LLC**<br>PO BOX 37601<br>PHILADELPHIA, PA 19101 | **3/27/2020** | **$10,332.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telecom - Data Charges** |
| 3.12<br>90. | **COMCAST CABLE COMMUNICATIONS MGMT LLC**<br>PO BOX 37601<br>PHILADELPHIA, PA 19101 | **4/7/2020** | **$1,307.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telecom - Data Charges** |
| 3.12<br>91. | **COMCAST CABLE COMMUNICATIONS MGMT LLC**<br>PO BOX 37601<br>PHILADELPHIA, PA 19101 | **4/14/2020** | **$3,459.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telecom - Data Charges** |
| 3.12<br>92. | **COMCAST CABLE COMMUNICATIONS MGMT LLC**<br>PO BOX 37601<br>PHILADELPHIA, PA 19101 | **4/21/2020** | **$970.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telecom - Data Charges** |
| 3.12<br>93. | **COMCAST CABLE COMMUNICATIONS MGMT LLC**<br>PO BOX 37601<br>PHILADELPHIA, PA 19101 | **4/23/2020** | **$11,572.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telecom - Data Charges** |
| 3.12<br>94. | **COMCAST CABLE COMMUNICATIONS MGMT LLC**<br>PO BOX 37601<br>PHILADELPHIA, PA 19101 | **4/28/2020** | **$935.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telecom - Data Charges** |
| 3.12<br>95. | **COMCAST CABLE COMMUNICATIONS MGMT LLC**<br>PO BOX 37601<br>PHILADELPHIA, PA 19101 | **4/30/2020** | **$750.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telecom - Data Charges** |

Debtor  24 Hour Fitness USA, Inc.                                        Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.12<br>96. | **COMCAST CABLE COMMUNICATIONS MGMT LLC**<br>PO BOX 37601<br>PHILADELPHIA, PA 19101 | 5/5/2020 | $529.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.12<br>97. | **COMCAST CABLE COMMUNICATIONS MGMT LLC**<br>PO BOX 37601<br>PHILADELPHIA, PA 19101 | 5/7/2020 | $3,239.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.12<br>98. | **COMCAST CABLE COMMUNICATIONS MGMT LLC**<br>PO BOX 37601<br>PHILADELPHIA, PA 19101 | 5/12/2020 | $651.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.12<br>99. | **COMCAST CABLE COMMUNICATIONS MGMT LLC**<br>PO BOX 37601<br>PHILADELPHIA, PA 19101 | 5/14/2020 | $718.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.13<br>00. | **COMCAST CABLE COMMUNICATIONS MGMT LLC**<br>PO BOX 37601<br>PHILADELPHIA, PA 19101 | 5/19/2020 | $285.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.13<br>01. | **COMCAST CABLE COMMUNICATIONS MGMT LLC**<br>PO BOX 37601<br>PHILADELPHIA, PA 19101 | 5/21/2020 | $11,594.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.13<br>02. | **COMCAST CABLE COMMUNICATIONS MGMT LLC**<br>PO BOX 37601<br>PHILADELPHIA, PA 19101 | 5/26/2020 | $271.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.13<br>03. **COMCAST CABLE COMMUNICATIONS MGMT LLC**<br>PO BOX 37601<br>PHILADELPHIA, PA 19101 | 5/28/2020 | $219.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telecom - Data Charges** |
| 3.13<br>04. **COMCAST CABLE COMMUNICATIONS MGMT LLC**<br>PO BOX 37601<br>PHILADELPHIA, PA 19101 | 6/2/2020 | $777.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telecom - Data Charges** |
| 3.13<br>05. **COMCAST CABLE COMMUNICATIONS MGMT LLC**<br>PO BOX 37601<br>PHILADELPHIA, PA 19101 | 6/12/2020 | $3,239.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telecom - Data Charges** |
| 3.13<br>06. **COMCAST CORPORATION**<br>ONE COMCAST CENTER<br>32ND FLOOR<br>PHILADELPHIA, PA 19103 | 3/17/2020 | $1,463.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telecom - Data Charges** |
| 3.13<br>07. **COMCAST CORPORATION**<br>ONE COMCAST CENTER<br>32ND FLOOR<br>PHILADELPHIA, PA 19103 | 3/24/2020 | $1,357.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telecom - Data Charges** |
| 3.13<br>08. **COMCAST CORPORATION**<br>ONE COMCAST CENTER<br>32ND FLOOR<br>PHILADELPHIA, PA 19103 | 3/27/2020 | $549.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telecom - Data Charges** |
| 3.13<br>09. **COMCAST CORPORATION**<br>ONE COMCAST CENTER<br>32ND FLOOR<br>PHILADELPHIA, PA 19103 | 4/7/2020 | $389.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telecom - Data Charges** |

Debtor   **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*   **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.13 10. | **COMCAST CORPORATION**<br>**ONE COMCAST CENTER**<br>**32ND FLOOR**<br>**PHILADELPHIA, PA 19103** | **4/14/2020** | **$1,753.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telecom - Data Charges** |
| 3.13 11. | **COMCAST CORPORATION**<br>**ONE COMCAST CENTER**<br>**32ND FLOOR**<br>**PHILADELPHIA, PA 19103** | **4/21/2020** | **$1,172.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telecom - Data Charges** |
| 3.13 12. | **COMCAST CORPORATION**<br>**ONE COMCAST CENTER**<br>**32ND FLOOR**<br>**PHILADELPHIA, PA 19103** | **4/23/2020** | **$549.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telecom - Data Charges** |
| 3.13 13. | **COMCAST CORPORATION**<br>**ONE COMCAST CENTER**<br>**32ND FLOOR**<br>**PHILADELPHIA, PA 19103** | **4/30/2020** | **$195.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telecom - Data Charges** |
| 3.13 14. | **COMCAST CORPORATION**<br>**ONE COMCAST CENTER**<br>**32ND FLOOR**<br>**PHILADELPHIA, PA 19103** | **5/7/2020** | **$1,377.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telecom - Data Charges** |
| 3.13 15. | **COMCAST CORPORATION**<br>**ONE COMCAST CENTER**<br>**32ND FLOOR**<br>**PHILADELPHIA, PA 19103** | **5/14/2020** | **$195.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telecom - Data Charges** |
| 3.13 16. | **COMCAST CORPORATION**<br>**ONE COMCAST CENTER**<br>**32ND FLOOR**<br>**PHILADELPHIA, PA 19103** | **5/21/2020** | **$1,307.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telecom - Data Charges** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.13 17. | **COMCAST CORPORATION ONE COMCAST CENTER 32ND FLOOR PHILADELPHIA, PA 19103** | **6/4/2020** | **$1,134.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.13 18. | **COMCAST CORPORATION ONE COMCAST CENTER 32ND FLOOR PHILADELPHIA, PA 19103** | **6/12/2020** | **$1,566.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.13 19. | **COMED PO BOX 6111 CAROL STREAM, IL 60197-6111** | **3/24/2020** | **$790.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.13 20. | **COMED PO BOX 6111 CAROL STREAM, IL 60197-6111** | **4/14/2020** | **$799.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.13 21. | **COMED PO BOX 6111 CAROL STREAM, IL 60197-6111** | **4/21/2020** | **$785.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.13 22. | **COMED PO BOX 6111 CAROL STREAM, IL 60197-6111** | **5/12/2020** | **$48.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.13 23. | **COMED PO BOX 6111 CAROL STREAM, IL 60197-6111** | **5/19/2020** | **$3,545.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.13 24. | **COMPTON MUNICIPAL WATER DEPT 205 SOUTH WILLOWBROOK AVENUE COMPTON, CA 90051** | **4/21/2020** | **$672.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor   24 Hour Fitness USA, Inc.                                    Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.13 25. | **COMPTON MUNICIPAL WATER DEPT**<br>**205 SOUTH WILLOWBROOK AVENUE**<br>**COMPTON, CA 90051** | 5/14/2020 | $136.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.13 26. | **COMPTON MUNICIPAL WATER DEPT**<br>**205 SOUTH WILLOWBROOK AVENUE**<br>**COMPTON, CA 90051** | 6/12/2020 | $139.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.13 27. | **COMPTROLLER OF MARYLAND**<br>**PO BOX 17405**<br>**BALTIMORE, MD 21297-1405** | 3/24/2020 | $1,633.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Miscellaneous Income** |
| 3.13 28. | **COMPTROLLER OF MARYLAND**<br>**PO BOX 17405**<br>**BALTIMORE, MD 21297-1405** | 4/21/2020 | $1,088.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Miscellaneous Income** |
| 3.13 29. | **CON EDISON**<br>**COOPER STATION**<br>**P.O. BOX 138**<br>**NEW YORK, NY 10276-0138** | 3/24/2020 | $39,921.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.13 30. | **CON EDISON**<br>**COOPER STATION**<br>**P.O. BOX 138**<br>**NEW YORK, NY 10276-0138** | 3/27/2020 | $3,701.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.13 31. | **CON EDISON**<br>**COOPER STATION**<br>**P.O. BOX 138**<br>**NEW YORK, NY 10276-0138** | 3/31/2020 | $3,001.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.13 32. | **CON EDISON**<br>**COOPER STATION**<br>**P.O. BOX 138**<br>**NEW YORK, NY 10276-0138** | 4/7/2020 | $6,298.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.13<br>33. | **CON EDISON**<br>**COOPER STATION**<br>**P.O. BOX 138**<br>**NEW YORK, NY 10276-0138** | **4/14/2020** | **$35,049.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Electric** |
| 3.13<br>34. | **CON EDISON**<br>**COOPER STATION**<br>**P.O. BOX 138**<br>**NEW YORK, NY 10276-0138** | **4/21/2020** | **$7,463.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Electric** |
| 3.13<br>35. | **CON EDISON**<br>**COOPER STATION**<br>**P.O. BOX 138**<br>**NEW YORK, NY 10276-0138** | **4/23/2020** | **$17,036.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Electric** |
| 3.13<br>36. | **CON EDISON**<br>**COOPER STATION**<br>**P.O. BOX 138**<br>**NEW YORK, NY 10276-0138** | **4/28/2020** | **$4,620.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Electric** |
| 3.13<br>37. | **CON EDISON**<br>**COOPER STATION**<br>**P.O. BOX 138**<br>**NEW YORK, NY 10276-0138** | **4/30/2020** | **$1,971.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Electric** |
| 3.13<br>38. | **CON EDISON**<br>**COOPER STATION**<br>**P.O. BOX 138**<br>**NEW YORK, NY 10276-0138** | **5/5/2020** | **$1,606.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Electric** |
| 3.13<br>39. | **CON EDISON**<br>**COOPER STATION**<br>**P.O. BOX 138**<br>**NEW YORK, NY 10276-0138** | **5/7/2020** | **$3,325.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Electric** |
| 3.13<br>40. | **CON EDISON**<br>**COOPER STATION**<br>**P.O. BOX 138**<br>**NEW YORK, NY 10276-0138** | **5/12/2020** | **$5,925.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Electric** |

Debtor   **24 Hour Fitness USA, Inc.**                               Case number *(if known)*   **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.13 41. | **CON EDISON**<br>**COOPER STATION**<br>**P.O. BOX 138**<br>**NEW YORK, NY 10276-0138** | **5/19/2020** | **$14,496.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__**Electric**__ |
| 3.13 42. | **CON EDISON**<br>**COOPER STATION**<br>**P.O. BOX 138**<br>**NEW YORK, NY 10276-0138** | **5/21/2020** | **$2,240.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__**Electric**__ |
| 3.13 43. | **CON EDISON**<br>**COOPER STATION**<br>**P.O. BOX 138**<br>**NEW YORK, NY 10276-0138** | **5/26/2020** | **$1,429.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__**Electric**__ |
| 3.13 44. | **CON EDISON**<br>**COOPER STATION**<br>**P.O. BOX 138**<br>**NEW YORK, NY 10276-0138** | **5/28/2020** | **$2,986.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__**Electric**__ |
| 3.13 45. | **CON EDISON**<br>**COOPER STATION**<br>**P.O. BOX 138**<br>**NEW YORK, NY 10276-0138** | **6/2/2020** | **$2,604.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__**Electric**__ |
| 3.13 46. | **CON EDISON**<br>**COOPER STATION**<br>**P.O. BOX 138**<br>**NEW YORK, NY 10276-0138** | **6/4/2020** | **$2,580.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__**Electric**__ |
| 3.13 47. | **CON EDISON**<br>**COOPER STATION**<br>**P.O. BOX 138**<br>**NEW YORK, NY 10276-0138** | **6/10/2020** | **$6,933.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__**Electric**__ |
| 3.13 48. | **CON EDISON**<br>**COOPER STATION**<br>**P.O. BOX 138**<br>**NEW YORK, NY 10276-0138** | **6/12/2020** | **$1,978.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__**Electric**__ |

Debtor  **24 Hour Fitness USA, Inc.**                                   Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.13 49. | **CONSERVICE** **507 NORTHGATE COMMERCIAL** **507 NE NORTHGATE WAY** **SEATTLE, WA 98125** | 3/24/2020 | $14,717.17 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.13 50. | **CONSERVICE** **507 NORTHGATE COMMERCIAL** **507 NE NORTHGATE WAY** **SEATTLE, WA 98125** | 4/14/2020 | $12,349.40 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.13 51. | **CONSERVICE** **507 NORTHGATE COMMERCIAL** **507 NE NORTHGATE WAY** **SEATTLE, WA 98125** | 5/19/2020 | $1,583.28 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.13 52. | **CONSERVICE** **507 NORTHGATE COMMERCIAL** **507 NE NORTHGATE WAY** **SEATTLE, WA 98125** | 6/12/2020 | $1,794.30 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.13 53. | **CONSTELLATION NEWENERGY GAS DIVISION LLC** **10 S DEARBORN STREET 51ST FLOOR** **CHICAGO, IL 60603** | 3/17/2020 | $36,678.13 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Electric** |
| 3.13 54. | **CONSTELLATION NEWENERGY GAS DIVISION LLC** **10 S DEARBORN STREET 51ST FLOOR** **CHICAGO, IL 60603** | 3/24/2020 | $95,234.51 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Electric** |
| 3.13 55. | **CONSTELLATION NEWENERGY GAS DIVISION LLC** **10 S DEARBORN STREET 51ST FLOOR** **CHICAGO, IL 60603** | 3/27/2020 | $24,433.81 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Electric** |
| 3.13 56. | **CONSTELLATION NEWENERGY GAS DIVISION LLC** **10 S DEARBORN STREET 51ST FLOOR** **CHICAGO, IL 60603** | 3/31/2020 | $35,005.89 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Electric** |

Debtor   24 Hour Fitness USA, Inc.                                    Case number (if known) 20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.13 57. | **CONSTELLATION NEWENERGY GAS DIVISION LLC**<br>**10 S DEARBORN STREET 51ST FLOOR**<br>**CHICAGO, IL 60603** | **4/7/2020** | **$73,130.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Electric** |
| 3.13 58. | **CONSTELLATION NEWENERGY GAS DIVISION LLC**<br>**10 S DEARBORN STREET 51ST FLOOR**<br>**CHICAGO, IL 60603** | **4/14/2020** | **$46,561.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Electric** |
| 3.13 59. | **CONSTELLATION NEWENERGY GAS DIVISION LLC**<br>**10 S DEARBORN STREET 51ST FLOOR**<br>**CHICAGO, IL 60603** | **4/21/2020** | **$33,310.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Electric** |
| 3.13 60. | **CONSTELLATION NEWENERGY GAS DIVISION LLC**<br>**10 S DEARBORN STREET 51ST FLOOR**<br>**CHICAGO, IL 60603** | **4/28/2020** | **$17,496.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Electric** |
| 3.13 61. | **CONSTELLATION NEWENERGY GAS DIVISION LLC**<br>**10 S DEARBORN STREET 51ST FLOOR**<br>**CHICAGO, IL 60603** | **4/30/2020** | **$14,180.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Electric** |
| 3.13 62. | **CONSTELLATION NEWENERGY GAS DIVISION LLC**<br>**10 S DEARBORN STREET 51ST FLOOR**<br>**CHICAGO, IL 60603** | **5/5/2020** | **$4,175.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Electric** |
| 3.13 63. | **CONSTELLATION NEWENERGY GAS DIVISION LLC**<br>**10 S DEARBORN STREET 51ST FLOOR**<br>**CHICAGO, IL 60603** | **5/7/2020** | **$23,384.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Electric** |
| 3.13 64. | **CONSTELLATION NEWENERGY GAS DIVISION LLC**<br>**10 S DEARBORN STREET 51ST FLOOR**<br>**CHICAGO, IL 60603** | **5/12/2020** | **$11,787.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Electric** |

Debtor  **24 Hour Fitness USA, Inc.**                                Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.13 65. | **CONSTELLATION NEWENERGY GAS DIVISION LLC**<br>**10 S DEARBORN STREET 51ST FLOOR**<br>**CHICAGO, IL 60603** | 5/14/2020 | $11,598.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.13 66. | **CONSTELLATION NEWENERGY GAS DIVISION LLC**<br>**10 S DEARBORN STREET 51ST FLOOR**<br>**CHICAGO, IL 60603** | 5/19/2020 | $19,512.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.13 67. | **CONSTELLATION NEWENERGY GAS DIVISION LLC**<br>**10 S DEARBORN STREET 51ST FLOOR**<br>**CHICAGO, IL 60603** | 5/21/2020 | $13,118.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.13 68. | **CONSTELLATION NEWENERGY GAS DIVISION LLC**<br>**10 S DEARBORN STREET 51ST FLOOR**<br>**CHICAGO, IL 60603** | 5/26/2020 | $10,612.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.13 69. | **CONSTELLATION NEWENERGY GAS DIVISION LLC**<br>**10 S DEARBORN STREET 51ST FLOOR**<br>**CHICAGO, IL 60603** | 5/28/2020 | $6,684.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.13 70. | **CONSTELLATION NEWENERGY GAS DIVISION LLC**<br>**10 S DEARBORN STREET 51ST FLOOR**<br>**CHICAGO, IL 60603** | 5/29/2020 | $7,042.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.13 71. | **CONSTELLATION NEWENERGY GAS DIVISION LLC**<br>**10 S DEARBORN STREET 51ST FLOOR**<br>**CHICAGO, IL 60603** | 6/2/2020 | $11,975.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.13 72. | **CONSTELLATION NEWENERGY GAS DIVISION LLC**<br>**10 S DEARBORN STREET 51ST FLOOR**<br>**CHICAGO, IL 60603** | 6/4/2020 | $5,106.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |

Debtor __24 Hour Fitness USA, Inc._____   Case number *(if known)* __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.13 73. | **CONSTELLATION NEWENERGY GAS DIVISION LLC**<br>**10 S DEARBORN STREET 51ST FLOOR**<br>**CHICAGO, IL 60603** | 6/10/2020 | $41,896.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.13 74. | **CONSTELLATION NEWENERGY GAS DIVISION LLC**<br>**10 S DEARBORN STREET 51ST FLOOR**<br>**CHICAGO, IL 60603** | 6/12/2020 | $13,731.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.13 75. | **CONTINENTAL 1500 ROSECRANS LLC**<br>**P.O. BOX 840964**<br>**LOS ANGELES, CA 90084-0964** | 3/26/2020 | $0.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Banking Fees__ |
| 3.13 76. | **CONTINENTAL 1500 ROSECRANS LLC**<br>**P.O. BOX 840964**<br>**LOS ANGELES, CA 90084-0964** | 3/31/2020 | $0.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Banking Fees__ |
| 3.13 77. | **CONTRA COSTA ENVIRONMENTAL HEALTH**<br>**2120 DIAMOND BLVD**<br>**CONCORD, CA 94520** | 3/24/2020 | $199.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Permits and Licenses__ |
| 3.13 78. | **CORPORATION SERVICE COMPANY**<br>**251 LITTLE FALLS DRIVE**<br>**WILMINGTON, DE 19808** | 4/23/2020 | $30,590.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other __ |
| 3.13 79. | **CORTNEY S CRIBARI**<br>**939 QUARTERHORSE LN**<br>**OAK PARK, CA 91377** | 6/11/2020 | $0.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Security Costs__ |
| 3.13 80. | **COSERV**<br>**7701 SOUTH STEMMONS**<br>**CORINTH, TX 76210** | 3/24/2020 | $4,237.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |

Debtor   **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*   **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.13 81. | **COSERV** **7701 SOUTH STEMMONS** **CORINTH, TX 76210** | **4/7/2020** | **$10,583.49** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ◼ Other **Electric** |
| 3.13 82. | **COSERV** **7701 SOUTH STEMMONS** **CORINTH, TX 76210** | **4/21/2020** | **$3,643.59** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ◼ Other **Electric** |
| 3.13 83. | **COSERV** **7701 SOUTH STEMMONS** **CORINTH, TX 76210** | **4/28/2020** | **$2,786.57** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ◼ Other **Electric** |
| 3.13 84. | **COSERV** **7701 SOUTH STEMMONS** **CORINTH, TX 76210** | **5/5/2020** | **$2,467.13** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ◼ Other **Electric** |
| 3.13 85. | **COSERV** **7701 SOUTH STEMMONS** **CORINTH, TX 76210** | **5/21/2020** | **$3,601.14** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ◼ Other **Electric** |
| 3.13 86. | **COSERV** **7701 SOUTH STEMMONS** **CORINTH, TX 76210** | **5/28/2020** | **$2,610.94** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ◼ Other **Electric** |
| 3.13 87. | **COSERV** **7701 SOUTH STEMMONS** **CORINTH, TX 76210** | **6/10/2020** | **$5,384.98** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ◼ Other **Electric** |
| 3.13 88. | **COSTAR REAL ESTATE MANAGER INC.** **1331 L STREET NW** **WASHINGTON, DC 20005-4293** | **3/24/2020** | **$65,317.08** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ◼ Other **Software as a Service** |

| Debtor | **24 Hour Fitness USA, Inc.** | Case number *(if known)* | **20-11561** |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.13 89.** COTTONE, SALVATORE<br>151 W 106TH ST APT 2B<br>NEW YORK, NY 100253727 | 4/8/2020 | $619.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| **3.13 90.** COTTONE, SALVATORE<br>151 W 106TH ST APT 2B<br>NEW YORK, NY 100253727 | 4/22/2020 | $619.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| **3.13 91.** COTTONE, SALVATORE<br>151 W 106TH ST APT 2B<br>NEW YORK, NY 100253727 | 5/1/2020 | $619.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| **3.13 92.** COTTONWOOD IMPROVEMENT DISTRICT<br>8620 HIGHLAND DRIVE<br>SANDY, UT 84093 | 4/28/2020 | $780.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| **3.13 93.** COUNTY OF ALAMEDA ENVIRONMENTAL SERVICES<br>P.O. BOX N<br>ALAMEDA, CA 94501-0108 | 4/7/2020 | $229.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| **3.13 94.** COUNTY OF ALAMEDA ENVIRONMENTAL SERVICES<br>P.O. BOX N<br>ALAMEDA, CA 94501-0108 | 4/14/2020 | $3,793.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| **3.13 95.** COUNTY OF ALAMEDA ENVIRONMENTAL SERVICES<br>P.O. BOX N<br>ALAMEDA, CA 94501-0108 | 5/12/2020 | $229.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| **3.13 96.** COUNTY OF RIVERSIDE DIVISION OF WEIGHTS & MEASURES<br>P.O. BOX 1089<br>RIVERSIDE, CA 92502-3012 | 3/24/2020 | $842.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |

Debtor    24 Hour Fitness USA, Inc.                              Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.13<br>97. | **COUNTY OF RIVERSIDE**<br>**DIVISION OF WEIGHTS & MEASURES**<br>**P.O. BOX 1089**<br>**RIVERSIDE, CA 92502-3012** | 4/28/2020 | $1,051.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.13<br>98. | **COUNTY OF RIVERSIDE**<br>**DIVISION OF WEIGHTS & MEASURES**<br>**P.O. BOX 1089**<br>**RIVERSIDE, CA 92502-3012** | 5/26/2020 | $812.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.13<br>99. | **COUNTY OF SACRAMENTO**<br>**ENVIRONMENTAL MANAGEMENT**<br>**DEPARTMENT**<br>**10590 ARMSTRONG AVENUE**<br>**MATHER, CA 95655** | 4/7/2020 | $2,475.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.14<br>00. | **COUNTY OF SAN BERNARDINO**<br>**AGRICULTURE/WEIGHTS AND**<br>**MEASURES**<br>**777 EAST RIALTO AVENUE**<br>**SAN BERNARDINO, CA 92415** | 3/24/2020 | $4,509.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.14<br>01. | **COUNTY OF SAN BERNARDINO**<br>**AGRICULTURE/WEIGHTS AND**<br>**MEASURES**<br>**777 EAST RIALTO AVENUE**<br>**SAN BERNARDINO, CA 92415** | 3/31/2020 | $880.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.14<br>02. | **COUNTY OF SAN DIEGO**<br>**DEPT.OF AGRICULTURE**<br>**WEIGHTS & MEASURES**<br>**SAN DIEGO, CA 92123** | 3/24/2020 | $824.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.14<br>03. | **COUNTY OF SAN DIEGO**<br>**DEPT.OF AGRICULTURE**<br>**WEIGHTS & MEASURES**<br>**SAN DIEGO, CA 92123** | 4/21/2020 | $484.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.14<br>04. | **COUNTY OF SAN DIEGO**<br>**DEPT.OF AGRICULTURE**<br>**WEIGHTS & MEASURES**<br>**SAN DIEGO, CA 92123** | 5/5/2020 | $340.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |

Debtor  __24 Hour Fitness USA, Inc._____     Case number *(if known)* __20-11561_____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.14<br>05. | **COUNTY OF SONOMA**<br>**DEPT. OF HEALTH SERVICES**<br>**625 5TH STREET**<br>**SANTA ROSA, CA 95404** | 4/7/2020 | $657.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.14<br>06. | **COUNTY OF SONOMA**<br>**DEPT. OF HEALTH SERVICES**<br>**625 5TH STREET**<br>**SANTA ROSA, CA 95404** | 4/21/2020 | $3,086.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.14<br>07. | **COUNTY OF VENTURA**<br>**ENVIRONMENTAL HEALTH DEPT**<br>**800 S VICTORIA AVE**<br>**VENTURA, CA 93009-1730** | 4/14/2020 | $620.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.14<br>08. | **COVENTRY HEALTH CARE DBA FIRST**<br>**SCRIPT**<br>**24160 NETWORK PLACE**<br>**CHICAGO, IL 60673** | 3/18/2020 | $21.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.14<br>09. | **COVENTRY HEALTH CARE DBA FIRST**<br>**SCRIPT**<br>**24160 NETWORK PLACE**<br>**CHICAGO, IL 60673** | 3/19/2020 | $125.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.14<br>10. | **COVENTRY HEALTH CARE DBA FIRST**<br>**SCRIPT**<br>**24160 NETWORK PLACE**<br>**CHICAGO, IL 60673** | 3/19/2020 | $1,729.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.14<br>11. | **COVENTRY HEALTH CARE DBA FIRST**<br>**SCRIPT**<br>**24160 NETWORK PLACE**<br>**CHICAGO, IL 60673** | 3/24/2020 | $2,590.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.14<br>12. | **COVENTRY HEALTH CARE DBA FIRST**<br>**SCRIPT**<br>**24160 NETWORK PLACE**<br>**CHICAGO, IL 60673** | 3/26/2020 | $83.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor  24 Hour Fitness USA, Inc.                                    Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.14 13. | **COVENTRY HEALTH CARE DBA FIRST SCRIPT**<br>**24160 NETWORK PLACE**<br>**CHICAGO, IL 60673** | 4/2/2020 | $21.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Workers Comp Claim_ |
| 3.14 14. | **COVENTRY HEALTH CARE DBA FIRST SCRIPT**<br>**24160 NETWORK PLACE**<br>**CHICAGO, IL 60673** | 4/2/2020 | $47.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Workers Comp Claim_ |
| 3.14 15. | **COVENTRY HEALTH CARE DBA FIRST SCRIPT**<br>**24160 NETWORK PLACE**<br>**CHICAGO, IL 60673** | 4/2/2020 | $10.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Workers Comp Claim_ |
| 3.14 16. | **COVENTRY HEALTH CARE DBA FIRST SCRIPT**<br>**24160 NETWORK PLACE**<br>**CHICAGO, IL 60673** | 4/17/2020 | $10.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Workers Comp Claim_ |
| 3.14 17. | **COVENTRY HEALTH CARE DBA FIRST SCRIPT**<br>**24160 NETWORK PLACE**<br>**CHICAGO, IL 60673** | 4/24/2020 | $1,718.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Workers Comp Claim_ |
| 3.14 18. | **COVENTRY HEALTH CARE DBA FIRST SCRIPT**<br>**24160 NETWORK PLACE**<br>**CHICAGO, IL 60673** | 4/24/2020 | $12.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Workers Comp Claim_ |
| 3.14 19. | **COVENTRY HEALTH CARE DBA FIRST SCRIPT**<br>**24160 NETWORK PLACE**<br>**CHICAGO, IL 60673** | 4/24/2020 | $66.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Workers Comp Claim_ |
| 3.14 20. | **COVENTRY HEALTH CARE DBA FIRST SCRIPT**<br>**24160 NETWORK PLACE**<br>**CHICAGO, IL 60673** | 4/27/2020 | $83.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Workers Comp Claim_ |

Debtor   __24 Hour Fitness USA, Inc._____   Case number _(if known)_ __20-11561_____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.14 21. | **COVENTRY HEALTH CARE DBA FIRST SCRIPT**<br>**24160 NETWORK PLACE**<br>**CHICAGO, IL 60673** | 4/30/2020 | $46.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.14 22. | **COVENTRY HEALTH CARE DBA FIRST SCRIPT**<br>**24160 NETWORK PLACE**<br>**CHICAGO, IL 60673** | 5/19/2020 | $9.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.14 23. | **COVENTRY HEALTH CARE DBA FIRST SCRIPT**<br>**24160 NETWORK PLACE**<br>**CHICAGO, IL 60673** | 5/19/2020 | $12.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.14 24. | **COVENTRY HEALTH CARE DBA FIRST SCRIPT**<br>**24160 NETWORK PLACE**<br>**CHICAGO, IL 60673** | 5/20/2020 | $11.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.14 25. | **COVENTRY HEALTH CARE DBA FIRST SCRIPT**<br>**24160 NETWORK PLACE**<br>**CHICAGO, IL 60673** | 5/22/2020 | $66.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.14 26. | **COVENTRY HEALTH CARE DBA FIRST SCRIPT**<br>**24160 NETWORK PLACE**<br>**CHICAGO, IL 60673** | 5/28/2020 | $46.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.14 27. | **COVENTRY HEALTH CARE DBA FIRST SCRIPT**<br>**24160 NETWORK PLACE**<br>**CHICAGO, IL 60673** | 5/29/2020 | $83.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.14 28. | **COVENTRY HEALTH CARE DBA FIRST SCRIPT**<br>**24160 NETWORK PLACE**<br>**CHICAGO, IL 60673** | 6/9/2020 | $8.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |

Debtor  **24 Hour Fitness USA, Inc.**                                   Case number (if known) **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.14<br>29. | **COX BUSINESS**<br>**P.O. BOX 53280**<br>**PHOENIX, AZ 85072-3280** | 3/17/2020 | $197.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.14<br>30. | **COX BUSINESS**<br>**P.O. BOX 53280**<br>**PHOENIX, AZ 85072-3280** | 3/24/2020 | $331.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.14<br>31. | **COX BUSINESS**<br>**P.O. BOX 53280**<br>**PHOENIX, AZ 85072-3280** | 3/27/2020 | $5,047.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.14<br>32. | **COX BUSINESS**<br>**P.O. BOX 53280**<br>**PHOENIX, AZ 85072-3280** | 4/7/2020 | $705.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.14<br>33. | **COX BUSINESS**<br>**P.O. BOX 53280**<br>**PHOENIX, AZ 85072-3280** | 4/14/2020 | $1,731.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.14<br>34. | **COX BUSINESS**<br>**P.O. BOX 53280**<br>**PHOENIX, AZ 85072-3280** | 4/21/2020 | $2,401.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.14<br>35. | **COX BUSINESS**<br>**P.O. BOX 53280**<br>**PHOENIX, AZ 85072-3280** | 4/23/2020 | $1,048.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |

Debtor    **24 Hour Fitness USA, Inc.**                                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.14<br>36. | **COX BUSINESS**<br>**P.O. BOX 53280**<br>**PHOENIX, AZ 85072-3280** | **4/30/2020** | **$749.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data**<br>**Charges** |
| 3.14<br>37. | **COX BUSINESS**<br>**P.O. BOX 53280**<br>**PHOENIX, AZ 85072-3280** | **5/21/2020** | **$3,032.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data**<br>**Charges** |
| 3.14<br>38. | **COX BUSINESS**<br>**P.O. BOX 53280**<br>**PHOENIX, AZ 85072-3280** | **5/28/2020** | **$2,352.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data**<br>**Charges** |
| 3.14<br>39. | **COX BUSINESS**<br>**P.O. BOX 53280**<br>**PHOENIX, AZ 85072-3280** | **6/4/2020** | **$1,098.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data**<br>**Charges** |
| 3.14<br>40. | **COX COMMUNICATION - 6058**<br>**P.O. BOX 6058**<br>**CYPRESS, CA 90630-0058** | **3/31/2020** | **$254.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |
| 3.14<br>41. | **COX COMMUNICATION - 6058**<br>**P.O. BOX 6058**<br>**CYPRESS, CA 90630-0058** | **4/7/2020** | **$385.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |
| 3.14<br>42. | **COX COMMUNICATION - 6058**<br>**P.O. BOX 6058**<br>**CYPRESS, CA 90630-0058** | **4/28/2020** | **$254.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.14 43. | COX COMMUNICATION - 6058 P.O. BOX 6058 CYPRESS, CA 90630-0058 | 5/7/2020 | $385.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Cable TV |
| 3.14 44. | COX COMMUNICATION - 6058 P.O. BOX 6058 CYPRESS, CA 90630-0058 | 5/28/2020 | $254.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Cable TV |
| 3.14 45. | COX COMMUNICATIONS - 53262 750 N RANCHO RD LAS VEGAS, NV 89106 | 3/17/2020 | $192.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Cable TV |
| 3.14 46. | COX COMMUNICATIONS - 53262 750 N RANCHO RD LAS VEGAS, NV 89106 | 3/24/2020 | $439.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Cable TV |
| 3.14 47. | COX COMMUNICATIONS - 53262 750 N RANCHO RD LAS VEGAS, NV 89106 | 4/21/2020 | $908.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Cable TV |
| 3.14 48. | COX COMMUNICATIONS - 53262 750 N RANCHO RD LAS VEGAS, NV 89106 | 5/5/2020 | $306.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Cable TV |
| 3.14 49. | COX COMMUNICATIONS - 53262 750 N RANCHO RD LAS VEGAS, NV 89106 | 5/12/2020 | $192.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Cable TV |
| 3.14 50. | COX COMMUNICATIONS - 53262 750 N RANCHO RD LAS VEGAS, NV 89106 | 5/19/2020 | $440.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Cable TV |

Debtor   **24 Hour Fitness USA, Inc.**                                      Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.14 51.** **CSG INTERACTIVE MESSAGING INC** **9555 MAROON CIRCLE** **ENGLEWOOD, CO 80112** | 5/14/2020 | $59,936.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Collection Fees** |
| **3.14 52.** **CUCAMONGA COUNTY WATER DIST.** **P.O. BOX 638** **RANCHO CUCAMONGA, CA 91729** | 4/7/2020 | $1,445.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| **3.14 53.** **CUCAMONGA COUNTY WATER DIST.** **P.O. BOX 638** **RANCHO CUCAMONGA, CA 91729** | 5/7/2020 | $166.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| **3.14 54.** **CUCAMONGA COUNTY WATER DIST.** **P.O. BOX 638** **RANCHO CUCAMONGA, CA 91729** | 6/10/2020 | $162.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| **3.14 55.** **CUMMING & PARTNERS** **2 ST. CLAIR AVENUE EAST SUITE 901** **ATTN: NADEEN AHAMAD** **TORONTO** **CANADA, ON M4T 2T5** | 6/12/2020 | $3,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Legal Costs** |
| **3.14 56.** **DAIJOGO & PEDERSEN LLP** **21 TAMAL VISTA BLVD** **SUITE 295** **CORTE MADERA, CA 94925** | 4/2/2020 | $7,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| **3.14 57.** **DAIJOGO & PEDERSEN LLP** **21 TAMAL VISTA BLVD** **SUITE 295** **CORTE MADERA, CA 94925** | 6/11/2020 | $7,534.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| **3.14 58.** **DAIJOGO & PEDERSEN LLP** **21 TAMAL VISTA BLVD** **SUITE 295** **CORTE MADERA, CA 94925** | 6/11/2020 | $1,301.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |

Debtor   **24 Hour Fitness USA, Inc.**                                Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.14<br>59. **DALLAS WATER UTILITIES**<br>**CITY HALL 1 AN**<br>**DALLAS, TX 75277** | 3/24/2020 | $373.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.14<br>60. **DALLAS WATER UTILITIES**<br>**CITY HALL 1 AN**<br>**DALLAS, TX 75277** | 4/7/2020 | $1,905.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.14<br>61. **DALLAS WATER UTILITIES**<br>**CITY HALL 1 AN**<br>**DALLAS, TX 75277** | 4/21/2020 | $169.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.14<br>62. **DALLAS WATER UTILITIES**<br>**CITY HALL 1 AN**<br>**DALLAS, TX 75277** | 5/5/2020 | $1,379.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.14<br>63. **DALLAS WATER UTILITIES**<br>**CITY HALL 1 AN**<br>**DALLAS, TX 75277** | 5/19/2020 | $64.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.14<br>64. **DALLAS WATER UTILITIES**<br>**CITY HALL 1 AN**<br>**DALLAS, TX 75277** | 6/10/2020 | $1,471.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.14<br>65. **DANIEL ROJAS**<br>**500 TEALRIDGE LN**<br>**DESOTO, TX 75115** | 4/21/2020 | $2,293.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll** |
| 3.14<br>66. **DAVE BUNCH**<br>**6252 POWELL RD.**<br>**PARKER, CO 80134** | 4/30/2020 | $1,293.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.14 67. | **DAVE BUNCH**<br>**6252 POWELL RD.**<br>**PARKER, CO 80134** | **5/12/2020** | **$1,293.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __**Payroll**__ |
| 3.14 68. | **DAVID NEMESCHANSKY**<br>**40 ROSE AVE APT 5**<br>**LOS ANGELES, CA 90291** | **4/7/2020** | **$813.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __**Employee Recruiting**__ __**Cost & Adv**__ |
| 3.14 69. | **DAVID PANG**<br>**5674 STONERIDGE DR STE 11**<br>**PLEASANTON, CA 94588** | **3/17/2020** | **$1,171.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __**Workers Comp Claim**__ |
| 3.14 70. | **DELOITTE CONSULTING LLP**<br>**4022 SELLIS DRIVE**<br>**HERMITAGE, TN 37076** | **6/12/2020** | **$676,908.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.14 71. | **DELOITTE CONSULTING LLP**<br>**4022 SELLIS DRIVE**<br>**HERMITAGE, TN 37076** | **6/12/2020** | **$33,091.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.14 72. | **DELTA DENTAL PLAN**<br>**P.O. BOX 44460**<br>**SAN FRANCISCO, CA 94142** | **3/20/2020** | **$30,988.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __**Group Health**__ __**Insurance**__ |
| 3.14 73. | **DELTA DENTAL PLAN**<br>**P.O. BOX 44460**<br>**SAN FRANCISCO, CA 94142** | **3/24/2020** | **$34,049.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __**Group Health**__ __**Insurance**__ |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.14 74. | **DELTA DENTAL PLAN**<br>**P.O. BOX 44460**<br>**SAN FRANCISCO, CA 94142** | **3/31/2020** | **$16,634.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.14 75. | **DELTA DENTAL PLAN**<br>**P.O. BOX 44460**<br>**SAN FRANCISCO, CA 94142** | **4/7/2020** | **$13,848.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.14 76. | **DELTA DENTAL PLAN**<br>**P.O. BOX 44460**<br>**SAN FRANCISCO, CA 94142** | **4/14/2020** | **$17,118.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.14 77. | **DELTA DENTAL PLAN**<br>**P.O. BOX 44460**<br>**SAN FRANCISCO, CA 94142** | **4/21/2020** | **$6,776.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.14 78. | **DELTA DENTAL PLAN**<br>**P.O. BOX 44460**<br>**SAN FRANCISCO, CA 94142** | **4/28/2020** | **$8,607.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.14 79. | **DELTA DENTAL PLAN**<br>**P.O. BOX 44460**<br>**SAN FRANCISCO, CA 94142** | **5/5/2020** | **$4,611.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.14 80. | **DELTA DENTAL PLAN**<br>**P.O. BOX 44460**<br>**SAN FRANCISCO, CA 94142** | **5/12/2020** | **$8,917.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |

Debtor **24 Hour Fitness USA, Inc.**                Case number *(if known)* **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.14 81. | **DELTA DENTAL PLAN** P.O. BOX 44460 SAN FRANCISCO, CA 94142 | 5/14/2020 | $8,312.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Group Health Insurance** |
| 3.14 82. | **DELTA DENTAL PLAN** P.O. BOX 44460 SAN FRANCISCO, CA 94142 | 5/19/2020 | $13,864.10 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Group Health Insurance** |
| 3.14 83. | **DELTA DENTAL PLAN** P.O. BOX 44460 SAN FRANCISCO, CA 94142 | 5/26/2020 | $9,293.20 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Group Health Insurance** |
| 3.14 84. | **DELTA DENTAL PLAN** P.O. BOX 44460 SAN FRANCISCO, CA 94142 | 6/2/2020 | $11,666.30 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Group Health Insurance** |
| 3.14 85. | **DELTA DENTAL PLAN** P.O. BOX 44460 SAN FRANCISCO, CA 94142 | 6/9/2020 | $25,089.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Group Health Insurance** |
| 3.14 86. | **DELTA DENTAL PLAN** P.O. BOX 44460 SAN FRANCISCO, CA 94142 | 6/11/2020 | $8,274.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Group Health Insurance** |
| 3.14 87. | **DENTON COUNTY FRESH WATER SUPPLY** 2540 KING ARTHUR STE 220 LEWISVILLE, TX 75056 | 3/24/2020 | $2,198.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |

Debtor   24 Hour Fitness USA, Inc.                          Case number (if known) 20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.14<br>88. **DENTON COUNTY FRESH WATER SUPPLY**<br>**2540 KING ARTHUR**<br>**STE 220**<br>**LEWISVILLE, TX 75056** | 4/21/2020 | $1,228.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.14<br>89. **DENTON COUNTY FRESH WATER SUPPLY**<br>**2540 KING ARTHUR**<br>**STE 220**<br>**LEWISVILLE, TX 75056** | 5/19/2020 | $226.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.14<br>90. **DENVER WATER**<br>**P.O. BOX 173343**<br>**DENVER, CO 80217-3343** | 3/24/2020 | $1,791.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.14<br>91. **DENVER WATER**<br>**P.O. BOX 173343**<br>**DENVER, CO 80217-3343** | 3/27/2020 | $954.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.14<br>92. **DENVER WATER**<br>**P.O. BOX 173343**<br>**DENVER, CO 80217-3343** | 4/7/2020 | $999.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.14<br>93. **DENVER WATER**<br>**P.O. BOX 173343**<br>**DENVER, CO 80217-3343** | 4/14/2020 | $254.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.14<br>94. **DENVER WATER**<br>**P.O. BOX 173343**<br>**DENVER, CO 80217-3343** | 4/21/2020 | $212.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.14<br>95. **DENVER WATER**<br>**P.O. BOX 173343**<br>**DENVER, CO 80217-3343** | 4/23/2020 | $193.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|--------|---------------------------|--------------------------|----------|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.14<br>96. | **DENVER WATER**<br>**P.O. BOX 173343**<br>**DENVER, CO 80217-3343** | **4/30/2020** | **$121.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.14<br>97. | **DENVER WATER**<br>**P.O. BOX 173343**<br>**DENVER, CO 80217-3343** | **5/12/2020** | **$136.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.14<br>98. | **DENVER WATER**<br>**P.O. BOX 173343**<br>**DENVER, CO 80217-3343** | **5/19/2020** | **$228.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.14<br>99. | **DENVER WATER**<br>**P.O. BOX 173343**<br>**DENVER, CO 80217-3343** | **5/26/2020** | **$201.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.15<br>00. | **DENVER WATER**<br>**P.O. BOX 173343**<br>**DENVER, CO 80217-3343** | **5/28/2020** | **$5,903.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.15<br>01. | **DENVER WATER**<br>**P.O. BOX 173343**<br>**DENVER, CO 80217-3343** | **5/29/2020** | **$123.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.15<br>02. | **DENVER WATER**<br>**P.O. BOX 173343**<br>**DENVER, CO 80217-3343** | **6/10/2020** | **$127.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.15<br>03. | **DEPARTMENT OF LABOR &**<br>**INDUSTRIES**<br>**DOSH CASHIER**<br>**P.O. BOX 44835**<br>**OLYMPIA, WA 98504-4835** | **4/28/2020** | **$55,174.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Insurance** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.15<br>04. | **DESERT ORTHOPAEDIC CENTER**<br>**PO BOX 50509**<br>**HENDERSON, NV 89016** | 3/19/2020 | $87.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.15<br>05. | **DESERT ORTHOPAEDIC CENTER LTD**<br>**PO BOX 50509**<br>**HENDERSON, NV 89016** | 3/19/2020 | $87.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.15<br>06. | **DEVAUX, ANDREA**<br>**599 S ELISEO DR APT 8**<br>**GREENBRAE, CA 949042252** | 3/24/2020 | $174.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.15<br>07. | **DEVAUX, ANDREA**<br>**599 S ELISEO DR APT 8**<br>**GREENBRAE, CA 949042252** | 4/2/2020 | $-174.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.15<br>08. | **DEVAUX, ANDREA**<br>**599 S ELISEO DR APT 8**<br>**GREENBRAE, CA 949042252** | 4/3/2020 | $174.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.15<br>09. | **DHMG MERCY**<br>**PO BOX 742016**<br>**LOS ANGELES, CA 90074** | 5/26/2020 | $142.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.15<br>10. | **DHR INTERNATIONAL**<br>**121 NORTH JEFFERSON STREET**<br>**CHICAGO, IL 60661** | 5/19/2020 | $5,711.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Professional Fees** |
| 3.15<br>11. | **DIAMOND COMMUNICATIONS INC**<br>**P.O. BOX 328**<br>**MADERA, CA 93639** | 4/30/2020 | $240.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.15 12. | **DIAMOND COMMUNICATIONS INC**<br>P.O. BOX 328<br>MADERA, CA 93639 | 6/2/2020 | $395.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.15 13. | **DIAMOND COMMUNICATIONS INC**<br>P.O. BOX 328<br>MADERA, CA 93639 | 6/11/2020 | $240.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.15 14. | **DIETZE AND DAVIS PC**<br>2060 BROADWAY STE 400<br>BOULDER, CO 80302 | 6/12/2020 | $3,982.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal Costs** |
| 3.15 15. | **DIJONNE MARCELINO**<br>9052 WINTHROP SPRINGS RD<br>LAS VEGAS, NV 89139 | 4/23/2020 | $6,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Social Media** |
| 3.15 16. | **DIJONNE MARCELINO**<br>9052 WINTHROP SPRINGS RD<br>LAS VEGAS, NV 89139 | 6/9/2020 | $1,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Social Media** |
| 3.15 17. | **DIRECT ENERGY BUSINESS**<br>P.O. BOX 905243<br>CHARLOTTE, NC 28290-5243 | 3/17/2020 | $11,988.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.15 18. | **DIRECT ENERGY BUSINESS**<br>P.O. BOX 905243<br>CHARLOTTE, NC 28290-5243 | 3/24/2020 | $1,255.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.15 19. | **DIRECT ENERGY BUSINESS**<br>P.O. BOX 905243<br>CHARLOTTE, NC 28290-5243 | 4/14/2020 | $756.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.15<br>20. | **DIRECT ENERGY BUSINESS**<br>**P.O. BOX 905243**<br>**CHARLOTTE, NC 28290-5243** | **4/21/2020** | **$9,690.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.15<br>21. | **DIRECT ENERGY BUSINESS**<br>**P.O. BOX 905243**<br>**CHARLOTTE, NC 28290-5243** | **4/23/2020** | **$810.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.15<br>22. | **DIRECT ENERGY BUSINESS**<br>**P.O. BOX 905243**<br>**CHARLOTTE, NC 28290-5243** | **5/12/2020** | **$7,732.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.15<br>23. | **DIRECT ENERGY BUSINESS**<br>**P.O. BOX 905243**<br>**CHARLOTTE, NC 28290-5243** | **5/28/2020** | **$677.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.15<br>24. | **DIRECT ENERGY BUSINESS**<br>**P.O. BOX 905243**<br>**CHARLOTTE, NC 28290-5243** | **6/10/2020** | **$340.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.15<br>25. | **DIRECT ENERGY BUSINESS**<br>**P.O. BOX 905243**<br>**CHARLOTTE, NC 28290-5243** | **6/12/2020** | **$4,385.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.15<br>26. | **DIRECT SYSTEMS SUPPORT**<br>**9020 KENAMAR DR, SUITE 201**<br>**SAN DIEGO, CA 92121** | **4/23/2020** | **$50,629.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **R&M Contracts** |
| 3.15<br>27. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **3/17/2020** | **$972.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.15 28. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **3/18/2020** | **$371.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **CHARGEBACKS** |
| 3.15 29. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **3/19/2020** | **$56.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **CHARGEBACKS** |
| 3.15 30. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **4/1/2020** | **$83.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **CHARGEBACKS** |
| 3.15 31. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **4/7/2020** | **$2,800.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **CHARGEBACKS** |
| 3.15 32. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **4/14/2020** | **$828.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **CHARGEBACKS** |
| 3.15 33. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **4/28/2020** | **$510.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **CHARGEBACKS** |
| 3.15 34. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **4/29/2020** | **$556.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **CHARGEBACKS** |
| 3.15 35. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **5/11/2020** | **$199.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **CHARGEBACKS** |

Debtor   24 Hour Fitness USA, Inc.          Case number *(if known)* **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.15<br>36. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **5/15/2020** | **$697.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.15<br>37. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **5/27/2020** | **$536.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.15<br>38. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **3/17/2020** | **$185.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15<br>39. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **3/18/2020** | **$60.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15<br>40. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **3/19/2020** | **$51.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15<br>41. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **3/20/2020** | **$31.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15<br>42. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **3/23/2020** | **$10.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15<br>43. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **3/24/2020** | **$6.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

Debtor    24 Hour Fitness USA, Inc.                                    Case number (if known) 20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.15 44. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **3/25/2020** | **$3.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15 45. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **3/26/2020** | **$12.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15 46. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **3/27/2020** | **$1.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15 47. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **3/30/2020** | **$5.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15 48. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **3/31/2020** | **$3.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15 49. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **4/1/2020** | **$-1.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15 50. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **4/3/2020** | **$27.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15 51. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **4/7/2020** | **$-46.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.15 52. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **4/14/2020** | **$-16.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15 53. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **4/21/2020** | **$1.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15 54. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **4/28/2020** | **$-8.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15 55. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **4/29/2020** | **$-9.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15 56. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **5/11/2020** | **$-5.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15 57. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **5/12/2020** | **$2.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15 58. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **5/15/2020** | **$-12.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15 59. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | **5/21/2020** | **$1.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.15<br>60. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | 5/22/2020 | $0.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15<br>61. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | 5/26/2020 | $1.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15<br>62. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | 5/27/2020 | $-9.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15<br>63. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | 5/28/2020 | $0.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15<br>64. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | 6/2/2020 | $2.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15<br>65. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | 6/4/2020 | $1.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15<br>66. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | 6/5/2020 | $4.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15<br>67. | **DISCOVER**<br>**8500 GOVERNORS HILL DRIVE**<br>**CINCINNATI, OH 45249** | 6/9/2020 | $2.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.15 68. **DISCOVER** **8500 GOVERNORS HILL DRIVE** **CINCINNATI, OH 45249** | 6/12/2020 | $1.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.15 69. **DISH** **P.O. BOX 94063** **PALATINE, IL 60094-4063** | 3/24/2020 | $1,880.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |
| 3.15 70. **DISH** **P.O. BOX 94063** **PALATINE, IL 60094-4063** | 4/7/2020 | $334.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |
| 3.15 71. **DISH** **P.O. BOX 94063** **PALATINE, IL 60094-4063** | 4/14/2020 | $215.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |
| 3.15 72. **DISH** **P.O. BOX 94063** **PALATINE, IL 60094-4063** | 4/21/2020 | $1,751.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |
| 3.15 73. **DISH** **P.O. BOX 94063** **PALATINE, IL 60094-4063** | 4/30/2020 | $143.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |
| 3.15 74. **DISH** **P.O. BOX 94063** **PALATINE, IL 60094-4063** | 5/12/2020 | $215.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |
| 3.15 75. **DISH** **P.O. BOX 94063** **PALATINE, IL 60094-4063** | 5/21/2020 | $1,880.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |

Debtor   **24 Hour Fitness USA, Inc.**                        Case number *(if known)*   **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.15<br>76. | **DLA PIPER LLP**<br>**6225 SMITH AVENUE**<br>**BALTIMORE, MD 21209** | 6/11/2020 | $48,197.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal Costs** |
| 3.15<br>77. | **DOMINION VIRGINIA POWER**<br>**PO BOX 26543**<br>**RICHMOND, VA 23290-0001** | 4/7/2020 | $13,911.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.15<br>78. | **DOMINION VIRGINIA POWER**<br>**PO BOX 26543**<br>**RICHMOND, VA 23290-0001** | 4/28/2020 | $2,676.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.15<br>79. | **DOMINION VIRGINIA POWER**<br>**PO BOX 26543**<br>**RICHMOND, VA 23290-0001** | 5/5/2020 | $1,709.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.15<br>80. | **DOMINION VIRGINIA POWER**<br>**PO BOX 26543**<br>**RICHMOND, VA 23290-0001** | 5/7/2020 | $1,990.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.15<br>81. | **DOMINION VIRGINIA POWER**<br>**PO BOX 26543**<br>**RICHMOND, VA 23290-0001** | 5/28/2020 | $2,635.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.15<br>82. | **DOMINION VIRGINIA POWER**<br>**PO BOX 26543**<br>**RICHMOND, VA 23290-0001** | 6/10/2020 | $3,825.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.15<br>83. | **DONALD ALLEN**<br>**9437 DANBURY ST.**<br>**CYPRESS, CA 90630** | 4/14/2020 | $2,300.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll** |

Debtor  **24 Hour Fitness USA, Inc.**                Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.15<br>84. | **DONALD PANG MD**<br>**38162 GLENMOOR DR**<br>**FREMONT, CA 94536** | 4/10/2020 | $170.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.15<br>85. | **DUCERA PARTNERS LLC**<br>**499 PARK AVENUE**<br>**FLOOR 16**<br>**NEW YORK, NY 10022** | 6/2/2020 | $310,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other ___ |
| 3.15<br>86. | **DUKE ENERGY**<br>**PO BOX 1004**<br>**CHARLOTTE, NC 28201-1004** | 3/24/2020 | $21,894.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.15<br>87. | **DUKE ENERGY**<br>**PO BOX 1004**<br>**CHARLOTTE, NC 28201-1004** | 4/14/2020 | $5,618.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.15<br>88. | **DUKE ENERGY**<br>**PO BOX 1004**<br>**CHARLOTTE, NC 28201-1004** | 4/21/2020 | $11,006.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.15<br>89. | **DUKE ENERGY**<br>**PO BOX 1004**<br>**CHARLOTTE, NC 28201-1004** | 4/23/2020 | $4,708.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.15<br>90. | **DUKE ENERGY**<br>**PO BOX 1004**<br>**CHARLOTTE, NC 28201-1004** | 5/7/2020 | $2,394.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.15<br>91. | **DUKE ENERGY**<br>**PO BOX 1004**<br>**CHARLOTTE, NC 28201-1004** | 5/14/2020 | $82.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |

Debtor   **24 Hour Fitness USA, Inc.**                     Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.15 92. | **DUKE ENERGY**<br>**PO BOX 1004**<br>**CHARLOTTE, NC 28201-1004** | **5/19/2020** | **$3,138.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.15 93. | **DUKE ENERGY**<br>**PO BOX 1004**<br>**CHARLOTTE, NC 28201-1004** | **5/21/2020** | **$5,787.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.15 94. | **DUKE ENERGY**<br>**PO BOX 1004**<br>**CHARLOTTE, NC 28201-1004** | **6/10/2020** | **$3,042.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.15 95. | **DUMITRU, NOELLE**<br>**1569 OAK HILL WAY**<br>**ROSEVILLE, CA 956614017** | **4/14/2020** | **$8,551.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.15 96. | **EAST BAY MUNICIPAL UTILITY**<br>**EBMUND PAYMENT CENTER**<br>**PO BOX 1000**<br>**OAKLAND, CA 94649-0001** | **3/24/2020** | **$7,563.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.15 97. | **EAST BAY MUNICIPAL UTILITY**<br>**EBMUND PAYMENT CENTER**<br>**PO BOX 1000**<br>**OAKLAND, CA 94649-0001** | **4/7/2020** | **$5,582.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.15 98. | **EAST BAY MUNICIPAL UTILITY**<br>**EBMUND PAYMENT CENTER**<br>**PO BOX 1000**<br>**OAKLAND, CA 94649-0001** | **4/21/2020** | **$5,104.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.15 99. | **EAST BAY MUNICIPAL UTILITY**<br>**EBMUND PAYMENT CENTER**<br>**PO BOX 1000**<br>**OAKLAND, CA 94649-0001** | **4/23/2020** | **$2,254.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.16 00. | **EAST BAY MUNICIPAL UTILITY EBMUND PAYMENT CENTER PO BOX 1000 OAKLAND, CA 94649-0001** | 4/28/2020 | $3,136.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.16 01. | **EAST BAY MUNICIPAL UTILITY EBMUND PAYMENT CENTER PO BOX 1000 OAKLAND, CA 94649-0001** | 4/30/2020 | $5,008.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.16 02. | **EAST BAY MUNICIPAL UTILITY EBMUND PAYMENT CENTER PO BOX 1000 OAKLAND, CA 94649-0001** | 5/14/2020 | $1,813.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.16 03. | **EAST BAY MUNICIPAL UTILITY EBMUND PAYMENT CENTER PO BOX 1000 OAKLAND, CA 94649-0001** | 6/2/2020 | $226.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.16 04. | **EAST BAY MUNICIPAL UTILITY EBMUND PAYMENT CENTER PO BOX 1000 OAKLAND, CA 94649-0001** | 6/4/2020 | $2,827.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.16 05. | **EAST BAY SHOULDER CLINIC PO BOX 1298 LAFAYETTE, CA 94549** | 3/27/2020 | $930.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.16 06. | **EAST BAY SHOULDER CLINIC PO BOX 1298 LAFAYETTE, CA 94549** | 4/10/2020 | $125.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.16 07. | **EAST BAY SHOULDER CLINIC PO BOX 1298 LAFAYETTE, CA 94549** | 4/13/2020 | $12.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.16<br>08. | **EAST BAY SHOULDER CLINIC**<br>**PO BOX 1298**<br>**LAFAYETTE, CA 94549** | **5/8/2020** | **$835.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.16<br>09. | **EAST COAST ORTHOTIC PROSTHETIC**<br>**PO BOX 662**<br>**DEER PARK, NY 11729** | **3/30/2020** | **$318.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.16<br>10. | **EAST COAST ORTHOTIC PROSTHETIC**<br>**PO BOX 662**<br>**DEER PARK, NY 11729** | **4/1/2020** | **$38.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.16<br>11. | **EAST WEST BANK**<br>**C/O CHARLES DUNN REAL ESTATE**<br>**SERVICES**<br>**800 W. SIXTH STREET 6TH FLOOR**<br>**LOS ANGELES, CA 90017** | **4/28/2020** | **$0.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent Payable** |
| 3.16<br>12. | **EASTERN MUNICIPAL WATER DIST.**<br>**P.O. BOX 8300**<br>**PERRIS, CA 92572-8300** | **3/24/2020** | **$657.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.16<br>13. | **EASTERN MUNICIPAL WATER DIST.**<br>**P.O. BOX 8300**<br>**PERRIS, CA 92572-8300** | **3/27/2020** | **$2,227.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.16<br>14. | **EASTERN MUNICIPAL WATER DIST.**<br>**P.O. BOX 8300**<br>**PERRIS, CA 92572-8300** | **4/14/2020** | **$433.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.16<br>15. | **EASTERN MUNICIPAL WATER DIST.**<br>**P.O. BOX 8300**<br>**PERRIS, CA 92572-8300** | **4/21/2020** | **$587.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor   **24 Hour Fitness USA, Inc.**                     Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.16 16. | **EASTERN MUNICIPAL WATER DIST.**<br>**P.O. BOX 8300**<br>**PERRIS, CA 92572-8300** | 4/23/2020 | $478.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.16 17. | **EASTERN MUNICIPAL WATER DIST.**<br>**P.O. BOX 8300**<br>**PERRIS, CA 92572-8300** | 4/28/2020 | $1,005.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.16 18. | **EASTERN MUNICIPAL WATER DIST.**<br>**P.O. BOX 8300**<br>**PERRIS, CA 92572-8300** | 5/19/2020 | $524.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.16 19. | **EASTERN MUNICIPAL WATER DIST.**<br>**P.O. BOX 8300**<br>**PERRIS, CA 92572-8300** | 5/26/2020 | $1,623.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.16 20. | **EASTERN MUNICIPAL WATER DIST.**<br>**P.O. BOX 8300**<br>**PERRIS, CA 92572-8300** | 6/12/2020 | $483.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.16 21. | **EASYLINK SERVICES**<br>**XPEDITE SYSTEMS LLC**<br>**PO BOX 116451**<br>**ATALNTA, GA 30368-6451** | 3/17/2020 | $217.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telephone** |
| 3.16 22. | **EASYLINK SERVICES**<br>**XPEDITE SYSTEMS LLC**<br>**PO BOX 116451**<br>**ATALNTA, GA 30368-6451** | 4/14/2020 | $224.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telephone** |
| 3.16 23. | **EASYLINK SERVICES**<br>**XPEDITE SYSTEMS LLC**<br>**PO BOX 116451**<br>**ATALNTA, GA 30368-6451** | 5/21/2020 | $217.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telephone** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.16<br>24. | **EASYLINK SERVICES<br>XPEDITE SYSTEMS LLC<br>PO BOX 116451<br>ATALNTA, GA 30368-6451** | 6/12/2020 | $217.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.16<br>25. | **EDELMAN<br>C/O JP MORGAN CHASE, N.A.<br>21992 NETWORK PLACE<br>CHICAGO, IL 60673-1219** | 4/30/2020 | $59,931.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.16<br>26. | **EDELMAN<br>C/O JP MORGAN CHASE, N.A.<br>21992 NETWORK PLACE<br>CHICAGO, IL 60673-1219** | 6/2/2020 | $50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.16<br>27. | **EDELMAN<br>C/O JP MORGAN CHASE, N.A.<br>21992 NETWORK PLACE<br>CHICAGO, IL 60673-1219** | 6/4/2020 | $100,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.16<br>28. | **EDELMAN<br>C/O JP MORGAN CHASE, N.A.<br>21992 NETWORK PLACE<br>CHICAGO, IL 60673-1219** | 6/10/2020 | $75,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.16<br>29. | **EDELMAN<br>C/O JP MORGAN CHASE, N.A.<br>21992 NETWORK PLACE<br>CHICAGO, IL 60673-1219** | 6/11/2020 | $36,185.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.16<br>30. | **ELIZABETHTOWN GAS<br>P.O. BOX 11811<br>NEWARK, NJ 07101-8111** | 3/17/2020 | $5,271.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.16<br>31. | **ELIZABETHTOWN GAS<br>P.O. BOX 11811<br>NEWARK, NJ 07101-8111** | 4/7/2020 | $3,615.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.16<br>32. | **ELIZABETHTOWN GAS**<br>P.O. BOX 11811<br>NEWARK, NJ 07101-8111 | 4/14/2020 | $2,827.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.16<br>33. | **ELIZABETHTOWN GAS**<br>P.O. BOX 11811<br>NEWARK, NJ 07101-8111 | 4/28/2020 | $738.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.16<br>34. | **ELIZABETHTOWN GAS**<br>P.O. BOX 11811<br>NEWARK, NJ 07101-8111 | 5/5/2020 | $1,612.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.16<br>35. | **ELIZABETHTOWN GAS**<br>P.O. BOX 11811<br>NEWARK, NJ 07101-8111 | 5/12/2020 | $483.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.16<br>36. | **ELIZABETHTOWN GAS**<br>P.O. BOX 11811<br>NEWARK, NJ 07101-8111 | 6/4/2020 | $1,157.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.16<br>37. | **ELIZABETHTOWN GAS**<br>P.O. BOX 11811<br>NEWARK, NJ 07101-8111 | 6/10/2020 | $477.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.16<br>38. | **ELIZABETHTOWN GAS**<br>P.O. BOX 11811<br>NEWARK, NJ 07101-8111 | 6/12/2020 | $344.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.16<br>39. | **ENCOMPASS SPECIALTY NETWORK LL**<br>PO BOX 772098<br>DETROIT, MI 48277 | 4/6/2020 | $108.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor  **24 Hour Fitness USA, Inc.**                          Case number *(if known)* **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.16 40. | **ENCOMPASS SPECIALTY NETWORK LL**<br>PO BOX 772098<br>DETROIT, MI 48277 | 4/8/2020 | $108.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.16 41. | **ENTERGY GULF STATES, INC.**<br>639 LOYOLA AVENUE<br>NEW ORLEANS, LA 70113 | 3/17/2020 | $7,947.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.16 42. | **ENTERGY GULF STATES, INC.**<br>639 LOYOLA AVENUE<br>NEW ORLEANS, LA 70113 | 4/14/2020 | $7,050.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.16 43. | **ENTERGY GULF STATES, INC.**<br>639 LOYOLA AVENUE<br>NEW ORLEANS, LA 70113 | 5/14/2020 | $4,719.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.16 44. | **ENTERGY GULF STATES, INC.**<br>639 LOYOLA AVENUE<br>NEW ORLEANS, LA 70113 | 6/12/2020 | $6,020.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.16 45. | **EPIC IMAGING PC**<br>PO BOX 35145<br>SEATTLE, WA 98124 | 5/28/2020 | $854.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.16 46. | **EQUIAN**<br>PO BOX 32100<br>LOUISVILLE, KY 40232 | 6/2/2020 | $864.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.16 47. | **EVANS, NYOKA**<br>9 CRESTHILL DRIVE APT A<br>NYACK, NY 10960 | 3/20/2020 | $47,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor  **24 Hour Fitness USA, Inc.**                                    Case number *(if known)* **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.16 48. | **EVANS, NYOKA**<br>**9 CRESTHILL DRIVE APT A**<br>**NYACK, NY 10960** | 3/26/2020 | $26.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.16 49. | **EVEREST COMMUNICATIONS**<br>**1051 MARGATE DRIVE**<br>**GREENWOOD, IN 46143** | 5/5/2020 | $0.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Banking Fees** |
| 3.16 50. | **EVEREST COMMUNICATIONS**<br>**1051 MARGATE DRIVE**<br>**GREENWOOD, IN 46143** | 5/7/2020 | $3,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Banking Fees** |
| 3.16 51. | **EXAMWORKS INC**<br>**3280 PEACHTREE ROAD NE**<br>**ATLANTA, GA 30305** | 4/9/2020 | $750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.16 52. | **FABIAN VANCOTT**<br>**215 SOUTH STATE STREET**<br>**SUITE 1200**<br>**SALT LAKE, UT 84111-2323** | 5/26/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal Costs** |
| 3.16 53. | **FAIRFAX WATER**<br>**P.O. BOX 71076**<br>**CHARLOTTE, NC 28272-1076** | 3/24/2020 | $8,098.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.16 54. | **FAIRFAX WATER**<br>**P.O. BOX 71076**<br>**CHARLOTTE, NC 28272-1076** | 4/28/2020 | $5,445.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.16 55. | **FAIRFIELD MUNICIPAL UTILITIES**<br>**1000 WEBSTER STREET**<br>**FAIRFIELD, CA 945334883** | 4/14/2020 | $1,607.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor   24 Hour Fitness USA, Inc.                                      Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.16 56. **FAIRFIELD MUNICIPAL UTILITIES**<br>**1000 WEBSTER STREET**<br>**FAIRFIELD, CA 945334883** | 5/12/2020 | $837.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.16 57. **FAIRFIELD MUNICIPAL UTILITIES**<br>**1000 WEBSTER STREET**<br>**FAIRFIELD, CA 945334883** | 6/12/2020 | $508.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.16 58. **FANNING & FIORE LLP**<br>**401 FRANKLIN AVE.**<br>**STE. 208**<br>**GARDEN CITY, NY 11530** | 3/20/2020 | $8,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.16 59. **FARMERS ELECTRIC**<br>**COOPERATIVE,TX**<br>**2000 EAST I 30**<br>**GREENVILLE, TX 75403** | 3/24/2020 | $7,844.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.16 60. **FARMERS ELECTRIC**<br>**COOPERATIVE,TX**<br>**2000 EAST I 30**<br>**GREENVILLE, TX 75403** | 4/28/2020 | $5,706.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.16 61. **FARMERS ELECTRIC**<br>**COOPERATIVE,TX**<br>**2000 EAST I 30**<br>**GREENVILLE, TX 75403** | 5/26/2020 | $5,294.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.16 62. **FIELDS, GWENDOLYN**<br>**9676 HARVARD ST**<br>**BELLFLOWER, CA 907063633** | 3/30/2020 | $375.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.16 63. **FIELDS, GWENDOLYN**<br>**9676 HARVARD ST**<br>**BELLFLOWER, CA 907063633** | 4/13/2020 | $375.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor **24 Hour Fitness USA, Inc.**                         Case number *(if known)* **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.16 64. | **FIELDS, GWENDOLYN**<br>**9676 HARVARD ST**<br>**BELLFLOWER, CA 907063633** | 4/27/2020 | $375.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.16 65. | **FIELDS, GWENDOLYN**<br>**9676 HARVARD ST**<br>**BELLFLOWER, CA 907063633** | 5/11/2020 | $375.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.16 66. | **FIELDS, GWENDOLYN**<br>**9676 HARVARD ST**<br>**BELLFLOWER, CA 907063633** | 6/8/2020 | $375.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.16 67. | **FIRE RESPONSE INC**<br>**135-36 130TH STREET**<br>**SOUTH OZONE PARK, NY 11420** | 5/12/2020 | $1,110.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.16 68. | **FIRE SAFE PROTECTION SERVICES LP**<br>**P.O. BOX 1759 DEPT 620**<br>**HOUSTON, TX 77251** | 5/12/2020 | $540.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.16 69. | **FIRE SAFE PROTECTION SERVICES LP**<br>**P.O. BOX 1759 DEPT 620**<br>**HOUSTON, TX 77251** | 5/14/2020 | $350.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.16 70. | **FIRETROL PROTECTION SYSTEMS**<br>**4360 W. CHANDLER BLVD**<br>**SUITE 1**<br>**CHANDLER, AZ 85226** | 4/21/2020 | $281.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **R&M Discretionary** |
| 3.16 71. | **FIVE STAR TRANSPORT**<br>**18530 DAMON DRIVE**<br>**HESPERIA, CA 92345** | 4/30/2020 | $239,731.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **R&M Discretionary** |

Debtor    **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.16<br>72. | **FIVE STAR TRANSPORT**<br>**18530 DAMON DRIVE**<br>**HESPERIA, CA 92345** | **5/5/2020** | **$12,792.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **R&M Discretionary** |
| 3.16<br>73. | **FLORIDA CITY GAS/1559**<br>**12 W JERSEY**<br>**ELIZABETH, NJ 7201** | **3/24/2020** | **$696.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.16<br>74. | **FLORIDA CITY GAS/1559**<br>**12 W JERSEY**<br>**ELIZABETH, NJ 7201** | **4/7/2020** | **$2,390.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.16<br>75. | **FLORIDA CITY GAS/1559**<br>**12 W JERSEY**<br>**ELIZABETH, NJ 7201** | **4/14/2020** | **$160.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.16<br>76. | **FLORIDA CITY GAS/1559**<br>**12 W JERSEY**<br>**ELIZABETH, NJ 7201** | **4/28/2020** | **$141.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.16<br>77. | **FLORIDA CITY GAS/1559**<br>**12 W JERSEY**<br>**ELIZABETH, NJ 7201** | **4/30/2020** | **$68.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.16<br>78. | **FLORIDA CITY GAS/1559**<br>**12 W JERSEY**<br>**ELIZABETH, NJ 7201** | **5/7/2020** | **$41.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.16<br>79. | **FLORIDA CITY GAS/1559**<br>**12 W JERSEY**<br>**ELIZABETH, NJ 7201** | **5/14/2020** | **$49.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.16 80.** **FLORIDA CITY GAS/1559**<br>**12 W JERSEY**<br>**ELIZABETH, NJ 7201** | 5/28/2020 | $36.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| **3.16 81.** **FLORIDA CITY GAS/1559**<br>**12 W JERSEY**<br>**ELIZABETH, NJ 7201** | 5/29/2020 | $64.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| **3.16 82.** **FLORIDA CITY GAS/1559**<br>**12 W JERSEY**<br>**ELIZABETH, NJ 7201** | 6/4/2020 | $96.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| **3.16 83.** **FLORIDA CITY GAS/1559**<br>**12 W JERSEY**<br>**ELIZABETH, NJ 7201** | 6/10/2020 | $37.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| **3.16 84.** **FLORIDA CITY GAS/1559**<br>**12 W JERSEY**<br>**ELIZABETH, NJ 7201** | 6/12/2020 | $66.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| **3.16 85.** **FLORIDA DEPARTMENT OF HEALTH**<br>**IN ORANGE COUNTY**<br>**1001 EXECUTIVE CENTER DRIVE**<br>**ORLANDO, FL 32803** | 5/19/2020 | $1,918.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| **3.16 86.** **FLORIDA DEPARTMENT OF HEALTH**<br>**IN ORANGE COUNTY**<br>**1001 EXECUTIVE CENTER DRIVE**<br>**ORLANDO, FL 32803** | 5/26/2020 | $190.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| **3.16 87.** **FLORIDA DEPARTMENT OF REVENUE**<br>**5050 W. TENNESSEE ST**<br>**TALLAHASSEE, FL 32399-0128** | 3/24/2020 | $242,221.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Miscellaneous Income** |

Debtor    24 Hour Fitness USA, Inc.                                    Case number (if known)  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.16<br>88. **FLORIDA DEPARTMENT OF REVENUE**<br>**5050 W. TENNESSEE ST**<br>**TALLAHASSEE, FL 32399-0128** | 4/21/2020 | $186,937.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Miscellaneous Income** |
| 3.16<br>89. **FLORIDA DEPARTMENT OF REVENUE**<br>**5050 W. TENNESSEE ST**<br>**TALLAHASSEE, FL 32399-0128** | 5/21/2020 | $99.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Miscellaneous Income** |
| 3.16<br>90. **FLORIDA DEPT OF AGRICULTURE**<br>**AND CONSUMER**<br>**FDACS-HEALTH STUDIO PROGRAM**<br>**PO BOX 6700**<br>**TALLAHASSEE, FL 32314-6700** | 3/17/2020 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.16<br>91. **FLORIDA DEPT OF AGRICULTURE**<br>**AND CONSUMER**<br>**FDACS-HEALTH STUDIO PROGRAM**<br>**PO BOX 6700**<br>**TALLAHASSEE, FL 32314-6700** | 4/14/2020 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.16<br>92. **FLORIDA DEPT OF AGRICULTURE**<br>**AND CONSUMER**<br>**FDACS-HEALTH STUDIO PROGRAM**<br>**PO BOX 6700**<br>**TALLAHASSEE, FL 32314-6700** | 4/28/2020 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.16<br>93. **FLORIDA DEPT OF AGRICULTURE**<br>**AND CONSUMER**<br>**FDACS-HEALTH STUDIO PROGRAM**<br>**PO BOX 6700**<br>**TALLAHASSEE, FL 32314-6700** | 5/5/2020 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.16<br>94. **FLORIDA FIRE SAFETY INC**<br>**8208 NW 14TH ST**<br>**DORAL, FL 33126** | 5/14/2020 | $437.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **R&M Discretionary** |
| 3.16<br>95. **FLORIDA POWER & LIGHT CO**<br>**P.O. BOX 025576**<br>**MIAMI, FL 33102** | 3/24/2020 | $25,650.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |

Debtor    24 Hour Fitness USA, Inc.

Case number (if known)    20-11561

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.16 96. | **FLORIDA POWER & LIGHT CO**<br>**P.O. BOX 025576**<br>**MIAMI, FL 33102** | **3/27/2020** | **$6,585.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.16 97. | **FLORIDA POWER & LIGHT CO**<br>**P.O. BOX 025576**<br>**MIAMI, FL 33102** | **4/7/2020** | **$22,694.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.16 98. | **FLORIDA POWER & LIGHT CO**<br>**P.O. BOX 025576**<br>**MIAMI, FL 33102** | **4/14/2020** | **$5,669.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.16 99. | **FLORIDA POWER & LIGHT CO**<br>**P.O. BOX 025576**<br>**MIAMI, FL 33102** | **4/21/2020** | **$3,728.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.17 00. | **FLORIDA POWER & LIGHT CO**<br>**P.O. BOX 025576**<br>**MIAMI, FL 33102** | **4/23/2020** | **$18,201.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.17 01. | **FLORIDA POWER & LIGHT CO**<br>**P.O. BOX 025576**<br>**MIAMI, FL 33102** | **4/28/2020** | **$6,387.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.17 02. | **FLORIDA POWER & LIGHT CO**<br>**P.O. BOX 025576**<br>**MIAMI, FL 33102** | **5/7/2020** | **$3,572.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.17 03. | **FLORIDA POWER & LIGHT CO**<br>**P.O. BOX 025576**<br>**MIAMI, FL 33102** | **5/12/2020** | **$2,874.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |

Debtor  __24 Hour Fitness USA, Inc.__                           Case number *(if known)* __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.17 04. | **FLORIDA POWER & LIGHT CO**<br>P.O. BOX 025576<br>MIAMI, FL 33102 | 5/21/2020 | $8,793.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.17 05. | **FLORIDA POWER & LIGHT CO**<br>P.O. BOX 025576<br>MIAMI, FL 33102 | 5/26/2020 | $4,676.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.17 06. | **FLORIDA POWER & LIGHT CO**<br>P.O. BOX 025576<br>MIAMI, FL 33102 | 5/28/2020 | $2,869.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.17 07. | **FLORIDA POWER & LIGHT CO**<br>P.O. BOX 025576<br>MIAMI, FL 33102 | 5/29/2020 | $852.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.17 08. | **FLORIDA POWER & LIGHT CO**<br>P.O. BOX 025576<br>MIAMI, FL 33102 | 6/4/2020 | $5,406.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.17 09. | **FLORIDA POWER & LIGHT CO**<br>P.O. BOX 025576<br>MIAMI, FL 33102 | 6/10/2020 | $12.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.17 10. | **FLORIDA POWER & LIGHT CO**<br>P.O. BOX 025576<br>MIAMI, FL 33102 | 6/12/2020 | $3,227.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.17 11. | **FLORIDA PUBLIC UTILITIES CO WEST PALM B**<br>401 S. DIXIE HWY<br>WEST PALM BEACH, FL 33401 | 4/7/2020 | $491.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Gas__ |

Debtor    **24 Hour Fitness USA, Inc.**    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.17 12. | **FLORIDA PUBLIC UTILITIES CO WEST PALM B**<br>**401 S. DIXIE HWY**<br>**WEST PALM BEACH, FL 33401** | 4/14/2020 | $774.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☛ Other **Gas** |
| 3.17 13. | **FLORIDA PUBLIC UTILITIES CO WEST PALM B**<br>**401 S. DIXIE HWY**<br>**WEST PALM BEACH, FL 33401** | 5/7/2020 | $552.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☛ Other **Gas** |
| 3.17 14. | **FLORIDA PUBLIC UTILITIES CO WEST PALM B**<br>**401 S. DIXIE HWY**<br>**WEST PALM BEACH, FL 33401** | 6/4/2020 | $275.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☛ Other **Gas** |
| 3.17 15. | **FLORIDA PUBLIC UTILITIES CO WEST PALM B**<br>**401 S. DIXIE HWY**<br>**WEST PALM BEACH, FL 33401** | 6/10/2020 | $270.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☛ Other **Gas** |
| 3.17 16. | **FONDREN ORTHOPEDIC GROUP LLP**<br>**7401 S MAIN**<br>**HOUSTON, TX 77030** | 6/12/2020 | $219.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☛ Other **Workers Comp Claim** |
| 3.17 17. | **FONDREN ORTHOPEDIC GROUP LLP**<br>**7401 S MAIN**<br>**HOUSTON, TX 77030** | 6/12/2020 | $472.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☛ Other **Workers Comp Claim** |
| 3.17 18. | **FONTANA WATER COMPANY**<br>**PO BOX 5970**<br>**EL MONTE, CA 917341970** | 3/17/2020 | $1,350.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☛ Other **Water** |
| 3.17 19. | **FONTANA WATER COMPANY**<br>**PO BOX 5970**<br>**EL MONTE, CA 917341970** | 4/14/2020 | $646.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☛ Other **Water** |

Debtor   __24 Hour Fitness USA, Inc.__                              Case number *(if known)*  __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.17<br>20. | **FONTANA WATER COMPANY**<br>**PO BOX 5970**<br>**EL MONTE, CA 917341970** | 5/14/2020 | $95.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Water__ |
| 3.17<br>21. | **FONTANA WATER COMPANY**<br>**PO BOX 5970**<br>**EL MONTE, CA 917341970** | 6/12/2020 | $87.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Water__ |
| 3.17<br>22. | **FOOT SPECIALISTS OF MEMORIAL**<br>**PO BOX 18681**<br>**BELFAST, ME 4915** | 4/13/2020 | $78.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Workers Comp Claim__ |
| 3.17<br>23. | **FOOT SPECIALISTS OF MEMORIAL**<br>**PO BOX 18681**<br>**BELFAST, ME 4915** | 5/22/2020 | $321.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Workers Comp Claim__ |
| 3.17<br>24. | **FORT COLLINS UTILITIES**<br>**330 SOUTH COLLEGE**<br>**FORT COLLINS, CO 80522** | 3/24/2020 | $8,709.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Electric__ |
| 3.17<br>25. | **FORT COLLINS UTILITIES**<br>**330 SOUTH COLLEGE**<br>**FORT COLLINS, CO 80522** | 4/21/2020 | $7,937.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Electric__ |
| 3.17<br>26. | **FORT COLLINS UTILITIES**<br>**330 SOUTH COLLEGE**<br>**FORT COLLINS, CO 80522** | 5/19/2020 | $2,646.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Electric__ |
| 3.17<br>27. | **FORT COLLINS UTILITIES**<br>**330 SOUTH COLLEGE**<br>**FORT COLLINS, CO 80522** | 5/21/2020 | $3,551.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Electric__ |

Debtor __24 Hour Fitness USA, Inc._____   Case number *(if known)* __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.17 28. | **FORT WORTH WATER DEPARTMENT** **100 THROCKMORTON** **FORT WORTH, TX 76102** | 3/24/2020 | $11,252.12 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other __Water__ |
| 3.17 29. | **FORT WORTH WATER DEPARTMENT** **100 THROCKMORTON** **FORT WORTH, TX 76102** | 3/27/2020 | $2,182.49 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other __Water__ |
| 3.17 30. | **FORT WORTH WATER DEPARTMENT** **100 THROCKMORTON** **FORT WORTH, TX 76102** | 4/7/2020 | $5,039.07 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other __Water__ |
| 3.17 31. | **FORT WORTH WATER DEPARTMENT** **100 THROCKMORTON** **FORT WORTH, TX 76102** | 4/21/2020 | $3,558.68 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other __Water__ |
| 3.17 32. | **FORT WORTH WATER DEPARTMENT** **100 THROCKMORTON** **FORT WORTH, TX 76102** | 4/23/2020 | $3,343.82 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other __Water__ |
| 3.17 33. | **FORT WORTH WATER DEPARTMENT** **100 THROCKMORTON** **FORT WORTH, TX 76102** | 4/28/2020 | $3,454.68 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other __Water__ |
| 3.17 34. | **FORT WORTH WATER DEPARTMENT** **100 THROCKMORTON** **FORT WORTH, TX 76102** | 5/5/2020 | $368.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other __Water__ |
| 3.17 35. | **FORT WORTH WATER DEPARTMENT** **100 THROCKMORTON** **FORT WORTH, TX 76102** | 5/19/2020 | $904.22 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other __Water__ |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.17 36. | **FORT WORTH WATER DEPARTMENT**<br>**100 THROCKMORTON**<br>**FORT WORTH, TX 76102** | 5/21/2020 | $2,417.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.17 37. | **FORT WORTH WATER DEPARTMENT**<br>**100 THROCKMORTON**<br>**FORT WORTH, TX 76102** | 5/26/2020 | $885.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.17 38. | **FORT WORTH WATER DEPARTMENT**<br>**100 THROCKMORTON**<br>**FORT WORTH, TX 76102** | 5/28/2020 | $2,588.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.17 39. | **FORT WORTH WATER DEPARTMENT**<br>**100 THROCKMORTON**<br>**FORT WORTH, TX 76102** | 6/10/2020 | $368.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.17 40. | **FREMONT AMBULATORY SURGERY**<br>**CEN**<br>**39350 CIVIC CENTER D STE**<br>**FREMONT, CA 94538** | 4/1/2020 | $7,187.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.17 41. | **FRIED FRANK HARRIS**<br>**SHRIVER & JACOBSON LLP**<br>**ONE NEW YORK PLAZA**<br>**NEW YORK, NY 10004** | 5/7/2020 | $143,495.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other __ |
| 3.17 42. | **FRIED FRANK HARRIS**<br>**SHRIVER & JACOBSON LLP**<br>**ONE NEW YORK PLAZA**<br>**NEW YORK, NY 10004** | 6/11/2020 | $8,202.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other __ |
| 3.17 43. | **FRONTIER**<br>**P.O. BOX 79146**<br>**PHOENIX, AZ 85062-9146** | 3/17/2020 | $786.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Telecom - Data Charges** |

| Debtor | **24 Hour Fitness USA, Inc.** | | Case number *(if known)* | **20-11561** |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.17 44. | **FRONTIER** P.O. BOX 79146 PHOENIX, AZ 85062-9146 | 3/24/2020 | $370.48 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Telecom - Data Charges** |
| 3.17 45. | **FRONTIER** P.O. BOX 79146 PHOENIX, AZ 85062-9146 | 4/7/2020 | $1,643.54 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Telecom - Data Charges** |
| 3.17 46. | **FRONTIER** P.O. BOX 79146 PHOENIX, AZ 85062-9146 | 4/14/2020 | $786.98 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Telecom - Data Charges** |
| 3.17 47. | **FRONTIER** P.O. BOX 79146 PHOENIX, AZ 85062-9146 | 4/21/2020 | $207.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Telecom - Data Charges** |
| 3.17 48. | **FRONTIER** P.O. BOX 79146 PHOENIX, AZ 85062-9146 | 4/30/2020 | $655.44 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Telecom - Data Charges** |
| 3.17 49. | **FRONTIER** P.O. BOX 79146 PHOENIX, AZ 85062-9146 | 5/7/2020 | $430.57 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Telecom - Data Charges** |
| 3.17 50. | **FRONTIER** P.O. BOX 79146 PHOENIX, AZ 85062-9146 | 5/14/2020 | $786.98 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Telecom - Data Charges** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.17 51. | **FRONTIER**<br>P.O. BOX 79146<br>PHOENIX, AZ 85062-9146 | **5/21/2020** | **$743.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.17 52. | **FRONTIER**<br>P.O. BOX 79146<br>PHOENIX, AZ 85062-9146 | **6/4/2020** | **$1,460.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.17 53. | **FRONTIER**<br>P.O. BOX 79146<br>PHOENIX, AZ 85062-9146 | **6/12/2020** | **$412.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.17 54. | **FRUITLAND MUTUAL WATER CO**<br>P.O. BOX 73759<br>PUYALLUP, WA 98373 | **4/7/2020** | **$585.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.17 55. | **FRUITLAND MUTUAL WATER CO**<br>P.O. BOX 73759<br>PUYALLUP, WA 98373 | **5/5/2020** | **$458.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.17 56. | **FRUITLAND MUTUAL WATER CO**<br>P.O. BOX 73759<br>PUYALLUP, WA 98373 | **6/4/2020** | **$397.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.17 57. | **G4S COMPLIANCE & INVESTIGATIONS**<br>PO BOX 277469<br>ATLANTA, GA 303847469 | **5/19/2020** | **$55.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor    24 Hour Fitness USA, Inc.                                    Case number *(if known)*    20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.17<br>58. | **GALLAGHER BASSETT SERVICES INC**<br>**INDEX FEE - 3RD FLR ACCTN**<br>**2850 GOLF ROAD**<br>**ROLLING MEADOWS, IL 60008** | 4/10/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **General Liability**<br>**Claim** |
| 3.17<br>59. | **GALLAGHER BASSETT SERVICES INC**<br>**INDEX FEE - 3RD FLR ACCTN**<br>**2850 GOLF ROAD**<br>**ROLLING MEADOWS, IL 60008** | 5/4/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **General Liability**<br>**Claim** |
| 3.17<br>60. | **GALLAGHER BASSETT SERVICES INC**<br>**INDEX FEE - 3RD FLR ACCTN**<br>**2850 GOLF ROAD**<br>**ROLLING MEADOWS, IL 60008** | 4/5/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **General Liability**<br>**Claim** |
| 3.17<br>61. | **GALLAGHER BASSETT SERVICES INC**<br>**INDEX FEE - 3RD FLR ACCTN**<br>**2850 GOLF ROAD**<br>**ROLLING MEADOWS, IL 60008** | 6/14/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **General Liability**<br>**Claim** |
| 3.17<br>62. | **GALLAGHER BASSETT SERVICES INC**<br>**INDEX FEE - 3RD FLR ACCTN**<br>**2850 GOLF ROAD**<br>**ROLLING MEADOWS, IL 60008** | 5/6/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **General Liability**<br>**Claim** |
| 3.17<br>63. | **GALLAGHER BASSETT SERVICES INC**<br>**INDEX FEE - 3RD FLR ACCTN**<br>**2850 GOLF ROAD**<br>**ROLLING MEADOWS, IL 60008** | 4/24/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **General Liability**<br>**Claim** |
| 3.17<br>64. | **GALLAGHER BASSETT SERVICES INC**<br>**INDEX FEE - 3RD FLR ACCTN**<br>**2850 GOLF ROAD**<br>**ROLLING MEADOWS, IL 60008** | 3/18/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **General Liability**<br>**Claim** |

Debtor  **24 Hour Fitness USA, Inc.**                                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.17<br>65. | **GALLAGHER BASSETT SERVICES INC<br>INDEX FEE - 3RD FLR ACCTN<br>2850 GOLF ROAD<br>ROLLING MEADOWS, IL 60008** | 6/10/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.17<br>66. | **GALLAGHER BASSETT SERVICES INC<br>INDEX FEE - 3RD FLR ACCTN<br>2850 GOLF ROAD<br>ROLLING MEADOWS, IL 60008** | 3/26/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.17<br>67. | **GALLAGHER BASSETT SERVICES INC<br>INDEX FEE - 3RD FLR ACCTN<br>2850 GOLF ROAD<br>ROLLING MEADOWS, IL 60008** | 6/5/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.17<br>68. | **GALLAGHER BASSETT SERVICES INC<br>INDEX FEE - 3RD FLR ACCTN<br>2850 GOLF ROAD<br>ROLLING MEADOWS, IL 60008** | 4/10/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.17<br>69. | **GALLAGHER BASSETT SERVICES INC<br>INDEX FEE - 3RD FLR ACCTN<br>2850 GOLF ROAD<br>ROLLING MEADOWS, IL 60008** | 3/26/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.17<br>70. | **GALLAGHER BASSETT SERVICES INC<br>INDEX FEE - 3RD FLR ACCTN<br>2850 GOLF ROAD<br>ROLLING MEADOWS, IL 60008** | 5/7/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.17<br>71. | **GALLAGHER BASSETT SERVICES INC<br>INDEX FEE - 3RD FLR ACCTN<br>2850 GOLF ROAD<br>ROLLING MEADOWS, IL 60008** | 5/6/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |

Debtor   24 Hour Fitness USA, Inc.                                          Case number *(if known)*   20-11561

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.17 72. | **GALLAGHER BASSETT SERVICES INC**<br>**INDEX FEE - 3RD FLR ACCTN**<br>**2850 GOLF ROAD**<br>**ROLLING MEADOWS, IL 60008** | **3/19/2020** | **$12.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.17 73. | **GALLAGHER BASSETT SERVICES INC**<br>**INDEX FEE - 3RD FLR ACCTN**<br>**2850 GOLF ROAD**<br>**ROLLING MEADOWS, IL 60008** | **3/19/2020** | **$12.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.17 74. | **GALLAGHER BASSETT SERVICES INC**<br>**INDEX FEE - 3RD FLR ACCTN**<br>**2850 GOLF ROAD**<br>**ROLLING MEADOWS, IL 60008** | **3/20/2020** | **$12.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.17 75. | **GALLAGHER BASSETT SERVICES INC**<br>**INDEX FEE - 3RD FLR ACCTN**<br>**2850 GOLF ROAD**<br>**ROLLING MEADOWS, IL 60008** | **3/22/2020** | **$12.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.17 76. | **GALLAGHER BASSETT SERVICES INC**<br>**INDEX FEE - 3RD FLR ACCTN**<br>**2850 GOLF ROAD**<br>**ROLLING MEADOWS, IL 60008** | **3/23/2020** | **$12.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.17 77. | **GALLAGHER BASSETT SERVICES INC**<br>**INDEX FEE - 3RD FLR ACCTN**<br>**2850 GOLF ROAD**<br>**ROLLING MEADOWS, IL 60008** | **3/25/2020** | **$12.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.17 78. | **GALLAGHER BASSETT SERVICES INC**<br>**INDEX FEE - 3RD FLR ACCTN**<br>**2850 GOLF ROAD**<br>**ROLLING MEADOWS, IL 60008** | **3/26/2020** | **$12.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.17 79. | **GALLAGHER BASSETT SERVICES INC**<br>**INDEX FEE - 3RD FLR ACCTN**<br>**2850 GOLF ROAD**<br>**ROLLING MEADOWS, IL 60008** | **3/27/2020** | **$12.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor    24 Hour Fitness USA, Inc.                                              Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.17 80. **GALLAGHER BASSETT SERVICES INC INDEX FEE - 3RD FLR ACCTN 2850 GOLF ROAD ROLLING MEADOWS, IL 60008** | 3/30/2020 | $12.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Workers Comp Claim** |
| 3.17 81. **GALLAGHER BASSETT SERVICES INC INDEX FEE - 3RD FLR ACCTN 2850 GOLF ROAD ROLLING MEADOWS, IL 60008** | 4/6/2020 | $12.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Workers Comp Claim** |
| 3.17 82. **GALLAGHER BASSETT SERVICES INC SUBRO FEES-ACCOUNTING-RD 2850 GOLF ROAD ROLLING MEADOWS, IL 60008** | 4/6/2020 | $897.97 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Workers Comp Claim** |
| 3.17 83. **GALLAGHER BASSETT SERVICES INC INDEX FEE - 3RD FLR ACCTN 2850 GOLF ROAD ROLLING MEADOWS, IL 60008** | 4/8/2020 | $12.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Workers Comp Claim** |
| 3.17 84. **GALLAGHER BASSETT SERVICES INC INDEX FEE - 3RD FLR ACCTN 2850 GOLF ROAD ROLLING MEADOWS, IL 60008** | 4/8/2020 | $12.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Workers Comp Claim** |
| 3.17 85. **GALLAGHER BASSETT SERVICES INC INDEX FEE - 3RD FLR ACCTN 2850 GOLF ROAD ROLLING MEADOWS, IL 60008** | 4/21/2020 | $12.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Workers Comp Claim** |
| 3.17 86. **GALLAGHER BASSETT SERVICES INC INDEX FEE - 3RD FLR ACCTN 2850 GOLF ROAD ROLLING MEADOWS, IL 60008** | 4/29/2020 | $12.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Workers Comp Claim** |
| 3.17 87. **GALLAGHER BASSETT SERVICES INC INDEX FEE - 3RD FLR ACCTN 2850 GOLF ROAD ROLLING MEADOWS, IL 60008** | 4/30/2020 | $12.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other **Workers Comp Claim** |

Debtor    24 Hour Fitness USA, Inc.

Case number *(if known)*   20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.17 88. **GALLAGHER BASSETT SERVICES INC INDEX FEE - 3RD FLR ACCTN 2850 GOLF ROAD ROLLING MEADOWS, IL 60008** | 5/5/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.17 89. **GALLAGHER BASSETT SERVICES INC INDEX FEE - 3RD FLR ACCTN 2850 GOLF ROAD ROLLING MEADOWS, IL 60008** | 5/12/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.17 90. **GALLAGHER BASSETT SERVICES INC INDEX FEE - 3RD FLR ACCTN 2850 GOLF ROAD ROLLING MEADOWS, IL 60008** | 5/17/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.17 91. **GALLAGHER BASSETT SERVICES INC INDEX FEE - 3RD FLR ACCTN 2850 GOLF ROAD ROLLING MEADOWS, IL 60008** | 5/18/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.17 92. **GALLAGHER BASSETT SERVICES INC INDEX FEE - 3RD FLR ACCTN 2850 GOLF ROAD ROLLING MEADOWS, IL 60008** | 5/19/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.17 93. **GALLAGHER BASSETT SERVICES INC INDEX FEE - 3RD FLR ACCTN 2850 GOLF ROAD ROLLING MEADOWS, IL 60008** | 5/19/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.17 94. **GALLAGHER BASSETT SERVICES INC INDEX FEE - 3RD FLR ACCTN 2850 GOLF ROAD ROLLING MEADOWS, IL 60008** | 5/20/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.17 95. **GALLAGHER BASSETT SERVICES INC INDEX FEE - 3RD FLR ACCTN 2850 GOLF ROAD ROLLING MEADOWS, IL 60008** | 5/24/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor   **24 Hour Fitness USA, Inc.**                          Case number *(if known)* **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.17 96. | **GALLAGHER BASSETT SERVICES INC**<br>**INDEX FEE - 3RD FLR ACCTN**<br>**2850 GOLF ROAD**<br>**ROLLING MEADOWS, IL 60008** | 5/24/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.17 97. | **GALLAGHER BASSETT SERVICES INC**<br>**INDEX FEE - 3RD FLR ACCTN**<br>**2850 GOLF ROAD**<br>**ROLLING MEADOWS, IL 60008** | 6/3/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.17 98. | **GALLAGHER BASSETT SERVICES INC**<br>**INDEX FEE - 3RD FLR ACCTN**<br>**2850 GOLF ROAD**<br>**ROLLING MEADOWS, IL 60008** | 6/7/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.17 99. | **GALLAGHER BASSETT SERVICES INC**<br>**INDEX FEE - 3RD FLR ACCTN**<br>**2850 GOLF ROAD**<br>**ROLLING MEADOWS, IL 60008** | 6/9/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.18 00. | **GALLAGHER BASSETT SERVICES INC**<br>**INDEX FEE - 3RD FLR ACCTN**<br>**2850 GOLF ROAD**<br>**ROLLING MEADOWS, IL 60008** | 6/10/2020 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.18 01. | **GALLAGHER BASSETT SERVICES INC.**<br>**GBCS FEES-ACCOUNTING**<br>**2850 GOLF RD -3RD FL**<br>**ROLLING MEADOWS, IL 60008** | 5/15/2020 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _General Liability Claim_ |
| 3.18 02. | **GALLAGHER BASSETT SERVICES**<br>**MNGD CARE**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/2/2020 | $708.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.18 03. | **GALLAGHER BASSETT SERVICES**<br>**MNGD CARE**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/28/2020 | $468.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.18 04. | **GALLAGHER BASSETT SERVICES MNGD CARE INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/28/2020 | $1,163.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.18 05. | **GALLAGHER BASSETT SERVICES, INC. 15763 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | 4/2/2020 | $1,834.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Professional Fees** |
| 3.18 06. | **GALLAGHER BASSETT SERVICES, INC. 15763 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | 4/7/2020 | $597,347.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Professional Fees** |
| 3.18 07. | **GALLAGHER BASSETT SERVICES, INC. 15763 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | 4/14/2020 | $25,524.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Professional Fees** |
| 3.18 08. | **GALLAGHER BASSETT SERVICES, INC. 15763 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | 4/21/2020 | $11,993.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Professional Fees** |
| 3.18 09. | **GALLAGHER BASSETT SERVICES, INC. 15763 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | 5/5/2020 | $3,575.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Professional Fees** |
| 3.18 10. | **GALLAGHER BASSETT SERVICES, INC. 15763 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | 5/7/2020 | $152,851.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Professional Fees** |
| 3.18 11. | **GALLAGHER BASSETT SERVICES, INC. 15763 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | 6/2/2020 | $7,663.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Professional Fees** |

Debtor  24 Hour Fitness USA, Inc.                          Case number (if known)  20-11561

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.18 12. | **GALLAGHER BASSETT SERVICES, INC.**<br>**15763 COLLECTION CENTER DRIVE**<br>**CHICAGO, IL 60693** | 6/10/2020 | $97,391.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Professional Fees** |
| 3.18 13. | **GALLAGHER BASSETT SERVICES, INC.**<br>**15763 COLLECTION CENTER DRIVE**<br>**CHICAGO, IL 60693** | 6/11/2020 | $4,038.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Professional Fees** |
| 3.18 14. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | 3/19/2020 | $117.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 15. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | 3/19/2020 | $270.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 16. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | 3/19/2020 | $105.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 17. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | 3/19/2020 | $270.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 18. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | 3/19/2020 | $105.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 19. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | 3/19/2020 | $270.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.18 20. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **3/19/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 21. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **3/19/2020** | **$270.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 22. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **3/19/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 23. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **3/19/2020** | **$420.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 24. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **3/19/2020** | **$540.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 25. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **3/19/2020** | **$210.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 26. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **3/19/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 27. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **3/19/2020** | **$810.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor   **24 Hour Fitness USA, Inc.**                                          Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.18<br>28. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | 3/19/2020 | $315.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>29. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | 3/23/2020 | $697.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>30. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | 3/24/2020 | $117.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>31. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | 3/24/2020 | $117.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>32. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | 3/24/2020 | $117.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>33. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | 3/24/2020 | $290.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>34. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | 3/24/2020 | $290.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>35. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | 3/24/2020 | $105.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor **24 Hour Fitness USA, Inc.**      Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.18 36. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **3/24/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.18 37. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **3/24/2020** | **$291.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.18 38. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **3/24/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.18 39. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **3/24/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.18 40. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **3/24/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.18 41. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **3/24/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.18 42. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **3/24/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.18 43. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **3/24/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |

Debtor    **24 Hour Fitness USA, Inc.**                                Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.18 44. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **3/24/2020** | **$123.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 45. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **3/24/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 46. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **3/24/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 47. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **3/24/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 48. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **3/24/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 49. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **3/24/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 50. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **3/25/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 51. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **3/25/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.18<br>52. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | **3/28/2020** | **$5,505.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>53. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | **4/2/2020** | **$270.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>54. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | **4/2/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>55. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | **4/2/2020** | **$724.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>56. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | **4/2/2020** | **$270.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>57. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | **4/2/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>58. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | **4/2/2020** | **$270.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>59. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | **4/2/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
| --- | --- | --- | --- |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.18 60. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/2/2020** | **$145.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 61. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/2/2020** | **$465.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 62. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/2/2020** | **$420.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 63. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/2/2020** | **$1,080.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 64. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/2/2020** | **$270.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 65. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/2/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 66. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/6/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18 67. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/9/2020** | **$313.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.18<br>68. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | **4/9/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>69. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | **4/9/2020** | **$117.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>70. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | **4/10/2020** | **$270.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>71. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | **4/10/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>72. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | **4/17/2020** | **$270.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>73. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | **4/17/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>74. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | **4/17/2020** | **$270.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>75. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | **4/17/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor  24 Hour Fitness USA, Inc.

Case number (if known)  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.18 76. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/17/2020** | **$270.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.18 77. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/17/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.18 78. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/19/2020** | **$274.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.18 79. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/24/2020** | **$270.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.18 80. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/24/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.18 81. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/24/2020** | **$1,045.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.18 82. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/24/2020** | **$270.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.18 83. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/24/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|--------|---------------------------|--------------------------|----------|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.18 84. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/24/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>◼ Other **Workers Comp Claim** |
| 3.18 85. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/27/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>◼ Other **Workers Comp Claim** |
| 3.18 86. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/27/2020** | **$270.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>◼ Other **Workers Comp Claim** |
| 3.18 87. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/27/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>◼ Other **Workers Comp Claim** |
| 3.18 88. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/28/2020** | **$270.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>◼ Other **Workers Comp Claim** |
| 3.18 89. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/28/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>◼ Other **Workers Comp Claim** |
| 3.18 90. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/28/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>◼ Other **Workers Comp Claim** |
| 3.18 91. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/28/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>◼ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.18<br>92. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | **4/28/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>93. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | **4/28/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>94. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | **4/28/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>95. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | **4/28/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>96. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | **4/28/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>97. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | **4/28/2020** | **$910.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>98. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | **4/28/2020** | **$134.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.18<br>99. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS**<br>**15763 COLLECTION CENTER D**<br>**CHICAGO, IL 60693** | **4/28/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor   **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.19 00. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/28/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.19 01. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/28/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.19 02. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/28/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.19 03. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **4/28/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.19 04. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **5/1/2020** | **$212.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.19 05. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **5/1/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.19 06. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **5/1/2020** | **$1,775.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.19 07. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **5/3/2020** | **$127.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.19 08. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **5/5/2020** | **$270.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 09. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **5/5/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 10. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **5/5/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 11. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **5/5/2020** | **$270.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 12. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **5/5/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 13. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **5/5/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 14. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **5/19/2020** | **$117.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 15. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **5/19/2020** | **$100.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor  **24 Hour Fitness USA, Inc.**                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.19 16. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | 5/19/2020 | $168.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 17. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | 5/19/2020 | $270.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 18. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | 5/19/2020 | $105.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 19. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | 5/22/2020 | $270.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 20. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | 5/22/2020 | $105.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 21. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | 5/22/2020 | $246.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 22. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | 5/22/2020 | $290.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 23. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | 5/27/2020 | $290.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor   **24 Hour Fitness USA, Inc.**                                     Case number *(if known)* **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.19<br>24. | **GALLAGHER BASSETT<br>SERVICESMEDINSIGHTS<br>15763 COLLECTION CENTER D<br>CHICAGO, IL 60693** | **5/28/2020** | **$540.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19<br>25. | **GALLAGHER BASSETT<br>SERVICESMEDINSIGHTS<br>15763 COLLECTION CENTER D<br>CHICAGO, IL 60693** | **5/28/2020** | **$210.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19<br>26. | **GALLAGHER BASSETT<br>SERVICESMEDINSIGHTS<br>15763 COLLECTION CENTER D<br>CHICAGO, IL 60693** | **5/28/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19<br>27. | **GALLAGHER BASSETT<br>SERVICESMEDINSIGHTS<br>15763 COLLECTION CENTER D<br>CHICAGO, IL 60693** | **5/28/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19<br>28. | **GALLAGHER BASSETT<br>SERVICESMEDINSIGHTS<br>15763 COLLECTION CENTER D<br>CHICAGO, IL 60693** | **5/28/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19<br>29. | **GALLAGHER BASSETT<br>SERVICESMEDINSIGHTS<br>15763 COLLECTION CENTER D<br>CHICAGO, IL 60693** | **5/28/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19<br>30. | **GALLAGHER BASSETT<br>SERVICESMEDINSIGHTS<br>15763 COLLECTION CENTER D<br>CHICAGO, IL 60693** | **5/28/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19<br>31. | **GALLAGHER BASSETT<br>SERVICESMEDINSIGHTS<br>15763 COLLECTION CENTER D<br>CHICAGO, IL 60693** | **5/28/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor   **24 Hour Fitness USA, Inc.**                              Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.19 32. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **5/28/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.19 33. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **5/28/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.19 34. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **5/28/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.19 35. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **5/28/2020** | **$290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.19 36. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **5/28/2020** | **$372.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.19 37. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **6/3/2020** | **$540.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.19 38. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **6/3/2020** | **$210.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.19 39. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **6/3/2020** | **$810.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |

Debtor    24 Hour Fitness USA, Inc.                                    Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.19 40. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **6/3/2020** | **$315.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 41. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **6/9/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 42. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **6/9/2020** | **$270.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 43. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **6/9/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 44. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **6/9/2020** | **$270.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 45. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **6/9/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 46. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **6/11/2020** | **$270.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 47. | **GALLAGHER BASSETT SERVICESMEDINSIGHTS 15763 COLLECTION CENTER D CHICAGO, IL 60693** | **6/11/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor   24 Hour Fitness USA, Inc.

Case number *(if known)* 20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.19 48. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/17/2020 | $33.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 49. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/17/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 50. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/17/2020 | $14.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 51. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/17/2020 | $10.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 52. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/17/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 53. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/17/2020 | $45.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 54. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/18/2020 | $0.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 55. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/18/2020 | $61.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.19 56. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/18/2020 | $11.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Workers Comp Claim_ |
| 3.19 57. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/18/2020 | $6,033.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Workers Comp Claim_ |
| 3.19 58. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/18/2020 | $0.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Workers Comp Claim_ |
| 3.19 59. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/18/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Workers Comp Claim_ |
| 3.19 60. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/18/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Workers Comp Claim_ |
| 3.19 61. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/18/2020 | $10.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Workers Comp Claim_ |
| 3.19 62. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/18/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Workers Comp Claim_ |
| 3.19 63. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/19/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _Workers Comp Claim_ |

Debtor    24 Hour Fitness USA, Inc.                                Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.19 64. | **GALLAGHER BASSETTMANAGED CARE SERVIC** **INV FEES ACCOUNTING - 3RD** **ROLLING MEADOW, IL 60008** | 3/19/2020 | $13.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 65. | **GALLAGHER BASSETTMANAGED CARE SERVIC** **INV FEES ACCOUNTING - 3RD** **ROLLING MEADOW, IL 60008** | 3/19/2020 | $13.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 66. | **GALLAGHER BASSETTMANAGED CARE SERVIC** **INV FEES ACCOUNTING - 3RD** **ROLLING MEADOW, IL 60008** | 3/19/2020 | $21.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 67. | **GALLAGHER BASSETTMANAGED CARE SERVIC** **INV FEES ACCOUNTING - 3RD** **ROLLING MEADOW, IL 60008** | 3/19/2020 | $10.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 68. | **GALLAGHER BASSETTMANAGED CARE SERVIC** **INV FEES ACCOUNTING - 3RD** **ROLLING MEADOW, IL 60008** | 3/19/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 69. | **GALLAGHER BASSETTMANAGED CARE SERVIC** **INV FEES ACCOUNTING - 3RD** **ROLLING MEADOW, IL 60008** | 3/19/2020 | $10.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 70. | **GALLAGHER BASSETTMANAGED CARE SERVIC** **INV FEES ACCOUNTING - 3RD** **ROLLING MEADOW, IL 60008** | 3/19/2020 | $0.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 71. | **GALLAGHER BASSETTMANAGED CARE SERVIC** **INV FEES ACCOUNTING - 3RD** **ROLLING MEADOW, IL 60008** | 3/20/2020 | $1,596.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor  24 Hour Fitness USA, Inc.                                    Case number *(if known)* 20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.19 72. **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 3/20/2020 | $0.10 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Workers Comp Claim** |
| 3.19 73. **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 3/20/2020 | $36.42 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Workers Comp Claim** |
| 3.19 74. **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 3/20/2020 | $56.44 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Workers Comp Claim** |
| 3.19 75. **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 3/20/2020 | $45.06 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Workers Comp Claim** |
| 3.19 76. **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 3/20/2020 | $20.67 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Workers Comp Claim** |
| 3.19 77. **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 3/20/2020 | $20.08 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Workers Comp Claim** |
| 3.19 78. **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 3/20/2020 | $13.77 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Workers Comp Claim** |
| 3.19 79. **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 3/20/2020 | $14.65 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Workers Comp Claim** |

Debtor   24 Hour Fitness USA, Inc.                          Case number (if known) 20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.19 80. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/20/2020 | $13.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.19 81. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/20/2020 | $16.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.19 82. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/20/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.19 83. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/20/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.19 84. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/20/2020 | $11.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.19 85. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/20/2020 | $16.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.19 86. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/20/2020 | $17.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.19 87. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/21/2020 | $22.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.19 88. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/21/2020 | $12.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 89. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/21/2020 | $15.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 90. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/21/2020 | $16.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 91. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/21/2020 | $63.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 92. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/21/2020 | $63.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 93. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/23/2020 | $235.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 94. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/23/2020 | $11.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 95. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/23/2020 | $61.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.19 96. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/23/2020 | $17.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 97. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/23/2020 | $11.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 98. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/23/2020 | $12.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.19 99. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/23/2020 | $2,934.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 00. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/23/2020 | $553.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 01. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/23/2020 | $569.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 02. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/23/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 03. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/23/2020 | $10.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.20 04. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/23/2020 | $26.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.20 05. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/23/2020 | $10.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.20 06. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/23/2020 | $17.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.20 07. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/23/2020 | $10.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.20 08. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/23/2020 | $14.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.20 09. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/23/2020 | $80.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.20 10. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/23/2020 | $17.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.20 11. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/23/2020 | $79.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.20 12. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/23/2020 | $17.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.20 13. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/23/2020 | $49.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.20 14. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/24/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.20 15. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/24/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.20 16. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/24/2020 | $17.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.20 17. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/24/2020 | $15.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.20 18. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/24/2020 | $901.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.20 19. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/24/2020 | $588.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.20 20. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/25/2020 | $15.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 21. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/25/2020 | $25.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 22. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/25/2020 | $30.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 23. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/25/2020 | $25.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 24. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/25/2020 | $25.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 25. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/25/2020 | $25.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 26. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/25/2020 | $37.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 27. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/25/2020 | $23.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor **24 Hour Fitness USA, Inc.**                                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.20 28. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/25/2020 | $56.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.20 29. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/25/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.20 30. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/25/2020 | $20.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.20 31. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/25/2020 | $20.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.20 32. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/25/2020 | $32.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.20 33. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/25/2020 | $14.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.20 34. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/25/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.20 35. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/25/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |

Debtor   24 Hour Fitness USA, Inc.                                         Case number *(if known)*   20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.20 36. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/25/2020 | $14.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 37. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/25/2020 | $91.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 38. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/25/2020 | $32.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 39. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/25/2020 | $16.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 40. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/26/2020 | $22.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 41. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/26/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 42. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/26/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 43. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/26/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor    24 Hour Fitness USA, Inc.                                    Case number *(if known)*   20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.20 44. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/26/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 45. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/26/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 46. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/26/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 47. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/26/2020 | $20.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 48. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/26/2020 | $30.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 49. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/26/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 50. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/26/2020 | $23.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 51. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 3/26/2020 | $13.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.20 52. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 3/26/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 53. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 3/26/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 54. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 3/27/2020 | $14.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 55. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 3/27/2020 | $268.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 56. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 3/27/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 57. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 3/27/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 58. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 3/27/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 59. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 3/27/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor __24 Hour Fitness USA, Inc._____   Case number *(if known)* __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.20 60. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 3/27/2020 | $20.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 61. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 3/27/2020 | $10.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.20 62. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 3/27/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.20 63. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 3/27/2020 | $54.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.20 64. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 3/27/2020 | $61.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.20 65. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 3/27/2020 | $80.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.20 66. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 3/27/2020 | $84.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.20 67. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 3/27/2020 | $32.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.20 68. GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 3/27/2020 | $43.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.20 69. GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 3/27/2020 | $11.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.20 70. GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 3/27/2020 | $18.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.20 71. GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 3/27/2020 | $24.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.20 72. GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 3/30/2020 | $14.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.20 73. GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 3/30/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.20 74. GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 3/30/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.20 75. GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 3/30/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number (if known) | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.20 76. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **3/30/2020** | **$25.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 77. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **3/30/2020** | **$14.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 78. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **3/30/2020** | **$9.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 79. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/1/2020** | **$569.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 80. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/1/2020** | **$766.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 81. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/1/2020** | **$9.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 82. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/1/2020** | **$196.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 83. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/1/2020** | **$14.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor   24 Hour Fitness USA, Inc.                                  Case number *(if known)* 20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.20 84. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/1/2020 | $15.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 85. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/1/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 86. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/1/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 87. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/1/2020 | $11.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 88. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/1/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 89. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/1/2020 | $21.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 90. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/1/2020 | $21.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20 91. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/1/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor   24 Hour Fitness USA, Inc.                                    Case number *(if known)*   20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.20<br>92. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/1/2020 | $12.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20<br>93. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/1/2020 | $10.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20<br>94. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/1/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20<br>95. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/2/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20<br>96. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/2/2020 | $16.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20<br>97. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/2/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20<br>98. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/2/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.20<br>99. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/2/2020 | $11.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.21 00. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/3/2020** | **$23.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 01. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/3/2020** | **$20.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 02. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/3/2020** | **$36.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 03. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/3/2020** | **$9.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 04. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/3/2020** | **$9.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 05. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/3/2020** | **$15.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 06. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/3/2020** | **$9.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 07. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/3/2020** | **$10.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.21 08. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/3/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.21 09. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/3/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.21 10. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/4/2020 | $16.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.21 11. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/4/2020 | $37.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.21 12. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/4/2020 | $13.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.21 13. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/4/2020 | $13.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.21 14. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/6/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.21 15. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/6/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |

Debtor    24 Hour Fitness USA, Inc.                                    Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.21 16. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/6/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 17. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/6/2020 | $10.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 18. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/6/2020 | $16.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 19. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/6/2020 | $16.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 20. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/6/2020 | $16.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 21. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/6/2020 | $16.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 22. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/6/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 23. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/6/2020 | $289.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.21 24. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/6/2020** | **$22.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 25. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/6/2020** | **$36.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 26. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/6/2020** | **$23.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 27. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/7/2020** | **$718.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 28. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/7/2020** | **$73.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 29. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/7/2020** | **$26.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 30. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/7/2020** | **$9.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 31. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/7/2020** | **$24.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.21<br>32. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 4/7/2020 | $12.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.21<br>33. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 4/7/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.21<br>34. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 4/7/2020 | $11.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.21<br>35. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 4/7/2020 | $32.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.21<br>36. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 4/7/2020 | $11.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.21<br>37. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 4/7/2020 | $58.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.21<br>38. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 4/7/2020 | $63.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.21<br>39. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 4/8/2020 | $197.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
| --- | --- | --- | --- |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.21<br>40. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/8/2020** | **$16.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21<br>41. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/8/2020** | **$16.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21<br>42. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/8/2020** | **$16.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21<br>43. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/8/2020** | **$11.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21<br>44. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/8/2020** | **$10.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21<br>45. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/8/2020** | **$23.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21<br>46. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/9/2020** | **$11.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21<br>47. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/9/2020** | **$9.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor   **24 Hour Fitness USA, Inc.**                                   Case number *(if known)*   **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.21 48. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/9/2020 | $20.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 49. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/9/2020 | $19.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 50. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/9/2020 | $20.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 51. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/9/2020 | $12.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 52. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/9/2020 | $12.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 53. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/9/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 54. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/9/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 55. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/9/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor    24 Hour Fitness USA, Inc.

Case number *(if known)*    20-11561

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.21 56. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/9/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Workers Comp Claim__ |
| 3.21 57. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/9/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Workers Comp Claim__ |
| 3.21 58. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/9/2020 | $13.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Workers Comp Claim__ |
| 3.21 59. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/9/2020 | $10.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Workers Comp Claim__ |
| 3.21 60. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/9/2020 | $9.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Workers Comp Claim__ |
| 3.21 61. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/9/2020 | $81.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Workers Comp Claim__ |
| 3.21 62. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/9/2020 | $89.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Workers Comp Claim__ |
| 3.21 63. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/10/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Workers Comp Claim__ |

Debtor   24 Hour Fitness USA, Inc.

Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.21 64. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/10/2020 | $25.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 65. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/10/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 66. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/10/2020 | $29.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 67. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/10/2020 | $56.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 68. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/10/2020 | $56.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 69. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/10/2020 | $19.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 70. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/10/2020 | $20.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 71. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/10/2020 | $20.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor   24 Hour Fitness USA, Inc.                                          Case number *(if known)*   20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.21 72. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/10/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.21 73. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/10/2020 | $13.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.21 74. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/10/2020 | $36.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.21 75. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/10/2020 | $19.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.21 76. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/10/2020 | $13.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.21 77. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/10/2020 | $31.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.21 78. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/10/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.21 79. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/10/2020 | $15.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |

Debtor    24 Hour Fitness USA, Inc.                                    Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.21 80. | **GALLAGHER BASSETT MANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/10/2020 | $9.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 81. | **GALLAGHER BASSETT MANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/10/2020 | $23.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 82. | **GALLAGHER BASSETT MANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/10/2020 | $16.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 83. | **GALLAGHER BASSETT MANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/10/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 84. | **GALLAGHER BASSETT MANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/13/2020 | $14.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 85. | **GALLAGHER BASSETT MANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/13/2020 | $11.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 86. | **GALLAGHER BASSETT MANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/13/2020 | $29.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.21 87. | **GALLAGHER BASSETT MANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/13/2020 | $9.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor   **24 Hour Fitness USA, Inc.**                                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.21<br>88. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/13/2020 | $70.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.21<br>89. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/13/2020 | $248.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.21<br>90. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/13/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.21<br>91. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/13/2020 | $57.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.21<br>92. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/13/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.21<br>93. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/13/2020 | $18.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.21<br>94. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/13/2020 | $10.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.21<br>95. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/13/2020 | $10.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.21 96. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/13/2020** | **$9.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.21 97. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/13/2020** | **$9.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.21 98. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/13/2020** | **$11.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.21 99. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/13/2020** | **$12.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.22 00. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/13/2020** | **$16.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.22 01. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/13/2020** | **$19.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.22 02. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/13/2020** | **$13.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.22 03. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/13/2020** | **$11.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |

Debtor   24 Hour Fitness USA, Inc.                                    Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.22<br>04. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/13/2020 | $11.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22<br>05. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/13/2020 | $10.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22<br>06. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/13/2020 | $16.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22<br>07. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/13/2020 | $14.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22<br>08. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/13/2020 | $16.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22<br>09. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/13/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22<br>10. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/14/2020 | $19.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22<br>11. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/14/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor  **24 Hour Fitness USA, Inc.**                                Case number *(if known)* **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.22 12. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/14/2020** | **$37.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22 13. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/14/2020** | **$335.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22 14. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/14/2020** | **$14.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22 15. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/14/2020** | **$11.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22 16. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/14/2020** | **$11.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22 17. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/14/2020** | **$9.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22 18. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/14/2020** | **$168.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22 19. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/15/2020** | **$73.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor   **24 Hour Fitness USA, Inc.**                                                                   Case number *(if known)*   **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.22<br>20. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/15/2020 | $10.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22<br>21. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/15/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22<br>22. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/15/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22<br>23. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/15/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22<br>24. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/15/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22<br>25. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/15/2020 | $14.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22<br>26. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/16/2020 | $1,377.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22<br>27. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/16/2020 | $244.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor   24 Hour Fitness USA, Inc.                                Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.22<br>28. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/16/2020 | $13.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.22<br>29. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/16/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.22<br>30. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/16/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.22<br>31. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/17/2020 | $9.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.22<br>32. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/17/2020 | $14.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.22<br>33. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/17/2020 | $18.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.22<br>34. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/17/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.22<br>35. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/17/2020 | $14.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.22 36. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/17/2020** | **$17.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22 37. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/17/2020** | **$9.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22 38. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/17/2020** | **$62.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22 39. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/18/2020** | **$17.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22 40. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/18/2020** | **$17.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22 41. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/18/2020** | **$24.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22 42. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/18/2020** | **$13.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22 43. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **4/21/2020** | **$11.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor    24 Hour Fitness USA, Inc.                                    Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.22<br>44. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/21/2020 | $28.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.22<br>45. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/21/2020 | $14.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.22<br>46. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/21/2020 | $14.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.22<br>47. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/21/2020 | $11.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.22<br>48. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/21/2020 | $13.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.22<br>49. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/21/2020 | $41.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.22<br>50. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/21/2020 | $23.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.22<br>51. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/21/2020 | $17.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |

Debtor   24 Hour Fitness USA, Inc.                                    Case number *(if known)* 20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.22 52. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/21/2020 | $11.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.22 53. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/21/2020 | $11.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.22 54. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/21/2020 | $11.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.22 55. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/21/2020 | $10.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.22 56. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/21/2020 | $11.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.22 57. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/21/2020 | $11.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.22 58. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/21/2020 | $38.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.22 59. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/21/2020 | $12.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |

Debtor  24 Hour Fitness USA, Inc.                                    Case number *(if known)* 20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.22 60. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/21/2020 | $9.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other <u>Workers Comp Claim</u> |
| 3.22 61. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/21/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other <u>Workers Comp Claim</u> |
| 3.22 62. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/21/2020 | $17.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other <u>Workers Comp Claim</u> |
| 3.22 63. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/21/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other <u>Workers Comp Claim</u> |
| 3.22 64. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/21/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other <u>Workers Comp Claim</u> |
| 3.22 65. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/21/2020 | $11.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other <u>Workers Comp Claim</u> |
| 3.22 66. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/22/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other <u>Workers Comp Claim</u> |
| 3.22 67. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 4/22/2020 | $9.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other <u>Workers Comp Claim</u> |

Debtor  24 Hour Fitness USA, Inc.                                          Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.22 68. | **GALLAGHER BASSETTMANAGED CARE SERVIC** | 4/22/2020 | $21.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| | **INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | | | |
| 3.22 69. | **GALLAGHER BASSETTMANAGED CARE SERVIC** | 4/22/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| | **INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | | | |
| 3.22 70. | **GALLAGHER BASSETTMANAGED CARE SERVIC** | 4/23/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| | **INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | | | |
| 3.22 71. | **GALLAGHER BASSETTMANAGED CARE SERVIC** | 4/23/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| | **INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | | | |
| 3.22 72. | **GALLAGHER BASSETTMANAGED CARE SERVIC** | 4/23/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| | **INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | | | |
| 3.22 73. | **GALLAGHER BASSETTMANAGED CARE SERVIC** | 4/23/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| | **INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | | | |
| 3.22 74. | **GALLAGHER BASSETTMANAGED CARE SERVIC** | 4/23/2020 | $47.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| | **INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | | | |
| 3.22 75. | **GALLAGHER BASSETTMANAGED CARE SERVIC** | 4/24/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| | **INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | | | |

Debtor   24 Hour Fitness USA, Inc.                                   Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.22 76. | GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008 | 4/24/2020 | $11.19 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other _Workers Comp Claim_ |
| 3.22 77. | GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008 | 4/24/2020 | $17.49 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other _Workers Comp Claim_ |
| 3.22 78. | GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008 | 4/24/2020 | $132.12 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other _Workers Comp Claim_ |
| 3.22 79. | GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008 | 4/25/2020 | $13.55 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other _Workers Comp Claim_ |
| 3.22 80. | GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008 | 4/25/2020 | $13.68 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other _Workers Comp Claim_ |
| 3.22 81. | GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008 | 4/27/2020 | $10.45 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other _Workers Comp Claim_ |
| 3.22 82. | GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008 | 4/27/2020 | $11.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other _Workers Comp Claim_ |
| 3.22 83. | GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008 | 4/27/2020 | $1.03 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other _Workers Comp Claim_ |

Debtor    24 Hour Fitness USA, Inc.

Case number *(if known)*   20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.22 84. GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008 | 4/27/2020 | $15.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22 85. GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008 | 4/27/2020 | $21.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22 86. GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008 | 4/27/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22 87. GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008 | 4/28/2020 | $18.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22 88. GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008 | 4/28/2020 | $11.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22 89. GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008 | 4/28/2020 | $10.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22 90. GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008 | 4/28/2020 | $14.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.22 91. GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008 | 4/28/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.22 92. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 4/28/2020 | $11.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.22 93. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 4/28/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.22 94. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 4/28/2020 | $10.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.22 95. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 4/29/2020 | $97.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.22 96. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 4/29/2020 | $10.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.22 97. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 4/29/2020 | $10.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.22 98. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 4/29/2020 | $22.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.22 99. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 4/29/2020 | $13.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |

Debtor  **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.23 00. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 4/29/2020 | $13.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 01. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/1/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 02. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/1/2020 | $41.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 03. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/1/2020 | $69.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 04. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/1/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 05. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/1/2020 | $0.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 06. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/1/2020 | $42.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 07. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/1/2020 | $51.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor   **24 Hour Fitness USA, Inc.**                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.23 08. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/1/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.23 09. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/1/2020 | $151.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.23 10. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/1/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.23 11. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/1/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.23 12. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/1/2020 | $10.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.23 13. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/1/2020 | $14.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.23 14. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/1/2020 | $14.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.23 15. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/1/2020 | $19.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |

Debtor    24 Hour Fitness USA, Inc.                                Case number (if known) 20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.23 16. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/1/2020 | $19.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 17. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/1/2020 | $19.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 18. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/1/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 19. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/2/2020 | $18.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 20. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/2/2020 | $17.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 21. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/4/2020 | $834.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 22. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/4/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 23. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/4/2020 | $49.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor  24 Hour Fitness USA, Inc.                                Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.23 24. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/5/2020 | $12.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 25. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/5/2020 | $14.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 26. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/5/2020 | $14.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 27. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/5/2020 | $9.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 28. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/5/2020 | $41.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 29. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/5/2020 | $9.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 30. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/5/2020 | $29.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 31. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/5/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor  24 Hour Fitness USA, Inc.                                    Case number (if known)  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.23 32. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/6/2020 | $415.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 33. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/6/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 34. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/6/2020 | $10.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 35. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/6/2020 | $11.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 36. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/6/2020 | $11.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 37. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/6/2020 | $11.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 38. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/6/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 39. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/6/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.23 40. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/6/2020 | $10.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 41. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/8/2020 | $168.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 42. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/8/2020 | $26.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 43. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/8/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 44. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/8/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 45. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/8/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 46. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/8/2020 | $19.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 47. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/8/2020 | $10.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor __24 Hour Fitness USA, Inc._____     Case number *(if known)* __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.23 48. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/11/2020 | $17.30 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Workers Comp Claim__ |
| 3.23 49. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/11/2020 | $16.28 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Workers Comp Claim__ |
| 3.23 50. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/11/2020 | $20.29 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Workers Comp Claim__ |
| 3.23 51. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/11/2020 | $487.33 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Workers Comp Claim__ |
| 3.23 52. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/11/2020 | $67.41 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Workers Comp Claim__ |
| 3.23 53. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/11/2020 | $9.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Workers Comp Claim__ |
| 3.23 54. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/12/2020 | $9.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Workers Comp Claim__ |
| 3.23 55. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/12/2020 | $9.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Workers Comp Claim__ |

Debtor   24 Hour Fitness USA, Inc.                    Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.23 56. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/13/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 57. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/13/2020 | $157.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 58. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/14/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 59. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/14/2020 | $12.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 60. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/14/2020 | $9.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 61. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/14/2020 | $22.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 62. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/14/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 63. | **GALLAGHER BASSETTMANAGED CARE SERVIC INV FEES ACCOUNTING - 3RD ROLLING MEADOW, IL 60008** | 5/14/2020 | $10.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor   24 Hour Fitness USA, Inc.                                    Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.23<br>64. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/15/2020 | $14.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.23<br>65. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/15/2020 | $34.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.23<br>66. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/15/2020 | $9.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.23<br>67. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/15/2020 | $10.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.23<br>68. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/15/2020 | $23.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.23<br>69. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/15/2020 | $9.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.23<br>70. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/15/2020 | $11.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.23<br>71. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/15/2020 | $12.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |

Debtor   24 Hour Fitness USA, Inc.                              Case number *(if known)*   20-11561

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.23<br>72. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **5/15/2020** | **$21.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23<br>73. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **5/15/2020** | **$23.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23<br>74. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **5/15/2020** | **$15.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23<br>75. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **5/15/2020** | **$746.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23<br>76. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **5/18/2020** | **$23.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23<br>77. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **5/18/2020** | **$218.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23<br>78. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **5/18/2020** | **$9.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23<br>79. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **5/19/2020** | **$14.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.23 80. | **GALLAGHER BASSETTMANAGED CARE SERVIC** **INV FEES ACCOUNTING - 3RD** **ROLLING MEADOW, IL 60008** | 5/19/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 81. | **GALLAGHER BASSETTMANAGED CARE SERVIC** **INV FEES ACCOUNTING - 3RD** **ROLLING MEADOW, IL 60008** | 5/19/2020 | $39.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 82. | **GALLAGHER BASSETTMANAGED CARE SERVIC** **INV FEES ACCOUNTING - 3RD** **ROLLING MEADOW, IL 60008** | 5/19/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 83. | **GALLAGHER BASSETTMANAGED CARE SERVIC** **INV FEES ACCOUNTING - 3RD** **ROLLING MEADOW, IL 60008** | 5/19/2020 | $13.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 84. | **GALLAGHER BASSETTMANAGED CARE SERVIC** **INV FEES ACCOUNTING - 3RD** **ROLLING MEADOW, IL 60008** | 5/20/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 85. | **GALLAGHER BASSETTMANAGED CARE SERVIC** **INV FEES ACCOUNTING - 3RD** **ROLLING MEADOW, IL 60008** | 5/20/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 86. | **GALLAGHER BASSETTMANAGED CARE SERVIC** **INV FEES ACCOUNTING - 3RD** **ROLLING MEADOW, IL 60008** | 5/20/2020 | $10.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23 87. | **GALLAGHER BASSETTMANAGED CARE SERVIC** **INV FEES ACCOUNTING - 3RD** **ROLLING MEADOW, IL 60008** | 5/20/2020 | $16.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor    24 Hour Fitness USA, Inc.                                    Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.23<br>88. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/21/2020 | $74.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23<br>89. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/21/2020 | $68.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23<br>90. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/21/2020 | $68.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23<br>91. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/21/2020 | $54.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23<br>92. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/21/2020 | $48.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23<br>93. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/21/2020 | $15.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23<br>94. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/21/2020 | $16.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23<br>95. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/21/2020 | $13.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.23<br>96. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **5/21/2020** | **$13.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23<br>97. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **5/22/2020** | **$18.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23<br>98. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **5/22/2020** | **$61.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.23<br>99. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **5/22/2020** | **$11.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>00. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **5/22/2020** | **$11.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>01. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **5/22/2020** | **$27.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>02. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **5/22/2020** | **$9.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>03. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **5/22/2020** | **$12.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.24<br>04. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/22/2020 | $148.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>05. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/22/2020 | $19.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>06. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/22/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>07. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/23/2020 | $22.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>08. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/25/2020 | $12.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>09. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/25/2020 | $13.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>10. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/25/2020 | $13.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>11. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/25/2020 | $23.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.24<br>12. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/26/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>13. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/26/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>14. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/26/2020 | $16.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>15. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/26/2020 | $11.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>16. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/26/2020 | $10.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>17. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/26/2020 | $11.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>18. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/26/2020 | $15.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>19. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/26/2020 | $9.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor    24 Hour Fitness USA, Inc.                                      Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.24<br>20. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/26/2020 | $10.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>21. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/26/2020 | $10.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>22. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/27/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>23. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/27/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>24. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/28/2020 | $9.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>25. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/28/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>26. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/28/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>27. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 5/29/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor   24 Hour Fitness USA, Inc.                                    Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.24<br>28. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **5/29/2020** | **$9.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>29. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **5/29/2020** | **$132.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>30. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **6/1/2020** | **$85.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>31. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **6/1/2020** | **$21.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>32. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **6/1/2020** | **$14.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>33. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **6/1/2020** | **$9.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>34. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **6/2/2020** | **$9.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>35. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | **6/2/2020** | **$9.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor    24 Hour Fitness USA, Inc.                                    Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.24<br>36. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 6/2/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.24<br>37. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 6/2/2020 | $13.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.24<br>38. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 6/2/2020 | $12.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.24<br>39. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 6/2/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.24<br>40. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 6/2/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.24<br>41. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 6/2/2020 | $13.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.24<br>42. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 6/2/2020 | $13.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.24<br>43. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 6/3/2020 | $1.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |

Debtor  24 Hour Fitness USA, Inc.        Case number *(if known)* 20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.24 44. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 6/3/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.24 45. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 6/3/2020 | $1.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.24 46. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 6/3/2020 | $148.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.24 47. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 6/3/2020 | $17.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.24 48. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 6/3/2020 | $13.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.24 49. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 6/3/2020 | $13.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.24 50. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 6/4/2020 | $14.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.24 51. | GALLAGHER BASSETTMANAGED CARE SERVIC<br>INV FEES ACCOUNTING - 3RD<br>ROLLING MEADOW, IL 60008 | 6/4/2020 | $11.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |

Debtor  **24 Hour Fitness USA, Inc.**                          Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.24<br>52. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 6/4/2020 | $23.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>53. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 6/6/2020 | $10.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>54. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 6/8/2020 | $28.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>55. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 6/9/2020 | $11.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>56. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 6/10/2020 | $13.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>57. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 6/10/2020 | $13.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>58. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 6/10/2020 | $14.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>59. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 6/10/2020 | $13.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor    24 Hour Fitness USA, Inc.                              Case number (if known)  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.24 60. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 6/11/2020 | $12.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.24 61. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 6/11/2020 | $9.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.24 62. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 6/12/2020 | $62.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.24 63. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 6/12/2020 | $11.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.24 64. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 6/12/2020 | $13.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.24 65. | **GALLAGHER BASSETTMANAGED CARE SERVIC**<br>**INV FEES ACCOUNTING - 3RD**<br>**ROLLING MEADOW, IL 60008** | 6/13/2020 | $20.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.24 66. | **GALVESTON COUNTY HEALTH DISTRICT**<br>**P.O. BOX 939**<br>**LA MARQUE, TX 77568** | 5/26/2020 | $270.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Permits and Licenses |
| 3.24 67. | **GARDEN GROVE, CITY OF**<br>**PO BOX 3070**<br>**GARDEN GROVE, CA 92842-3070** | 3/24/2020 | $3,935.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Water |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.24 68. | **GARDEN GROVE, CITY OF**<br>**PO BOX 3070**<br>**GARDEN GROVE, CA 92842-3070** | 3/27/2020 | $107.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.24 69. | **GARDEN GROVE, CITY OF**<br>**PO BOX 3070**<br>**GARDEN GROVE, CA 92842-3070** | 5/21/2020 | $1,352.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.24 70. | **GARY L BAKER MD A PROF CORP**<br>**1801 W OLYMPIC BLVD FILE**<br>**PASADENA, CA 91199** | 4/8/2020 | $143.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24 71. | **GARY L BAKER MD A PROF CORP**<br>**1801 W OLYMPIC BLVD FILE**<br>**PASADENA, CA 91199** | 5/22/2020 | $139.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24 72. | **GARY L BAKER MD A PROF CORP**<br>**1801 W OLYMPIC BLVD FILE**<br>**PASADENA, CA 91199** | 6/2/2020 | $7.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24 73. | **GEMINI DUPLICATION INC.**<br>**6020 WEST OAKS**<br>**SUITE 310**<br>**ROCKLIN, CA 95765** | 4/6/2020 | $180.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24 74. | **GEMINI DUPLICATION, INC**<br>**6020 WEST OAKS BLVD.**<br>**STE 310**<br>**ROCKLIN, CA 95765** | 4/25/2020 | $180.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24 75. | **GEORGE PANAYOTIDIS**<br>**276 RIVERSIDE DR**<br>**NEW YORK, NY 10025** | 3/26/2020 | $108.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor __24 Hour Fitness USA, Inc.__   Case number *(if known)* __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.24<br>76. | **GEORGE PANAYOTIDIS**<br>**276 RIVERSIDE DR**<br>**NEW YORK, NY 10025** | 3/27/2020 | $108.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Workers Comp Claim__ |
| 3.24<br>77. | **GEORGE PANAYOTIDIS**<br>**276 RIVERSIDE DR**<br>**NEW YORK, NY 10025** | 3/27/2020 | $108.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Workers Comp Claim__ |
| 3.24<br>78. | **GEORGE PANAYOTIDIS**<br>**276 RIVERSIDE DR**<br>**NEW YORK, NY 10025** | 3/27/2020 | $108.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Workers Comp Claim__ |
| 3.24<br>79. | **GEORGE PANAYOTIDIS**<br>**276 RIVERSIDE DR**<br>**NEW YORK, NY 10025** | 3/30/2020 | $108.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Workers Comp Claim__ |
| 3.24<br>80. | **GERALD OPPEDISANO**<br>**29 N. 2ND ST**<br>**CORTLANDT MANOR, NY 10567** | 6/2/2020 | $1,264.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Payroll__ |
| 3.24<br>81. | **GLOBAL CAPACITY**<br>**DEPT. 33408**<br>**PO BOX 39000**<br>**SAN FRANCISCO, CA 94139-0001** | 4/23/2020 | $402.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Telecom - Data Charges__ |
| 3.24<br>82. | **GLOBAL CAPACITY**<br>**DEPT. 33408**<br>**PO BOX 39000**<br>**SAN FRANCISCO, CA 94139-0001** | 5/21/2020 | $402.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Telecom - Data Charges__ |
| 3.24<br>83. | **GOLDBERG SEGALLA**<br>**665 MAIN  STREET**<br>**BUFFALO, NY 14203** | 3/28/2020 | $28.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Workers Comp Claim__ |

Debtor   24 Hour Fitness USA, Inc.                                   Case number *(if known)*   20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.24<br>84. | **GOLDBERG SEGALLA**<br>**665 MAIN STREET**<br>**BUFFALO, NY 14203** | 5/5/2020 | $119.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Workers Comp Claim** |
| 3.24<br>85. | **GOLDBERG SEGALLA LLP**<br>**665 MAIN STREET**<br>**BUFFALO, NY 14203** | 5/19/2020 | $204.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Workers Comp Claim** |
| 3.24<br>86. | **GOOGLE**<br>**1600 AMPHITHEATRE PKWY**<br>**MOUNTAIN VIEW, CA 94043** | 3/31/2020 | $197.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **COMMISSION** |
| 3.24<br>87. | **GREAT OAKS WATER CO**<br>**PO BOX 23490**<br>**SAN JOSE, CA 95153** | 4/7/2020 | $1,215.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.24<br>88. | **GREAT OAKS WATER CO**<br>**PO BOX 23490**<br>**SAN JOSE, CA 95153** | 5/7/2020 | $287.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.24<br>89. | **GREAT OAKS WATER CO**<br>**PO BOX 23490**<br>**SAN JOSE, CA 95153** | 6/4/2020 | $235.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.24<br>90. | **GREENUP HARTSTON**<br>**ROSENFIELD,LLP**<br>**15060 VENTURA BOULEVARD**<br>**SUITE 100**<br>**SHERMAN OAKS, CA 91403** | 4/5/2020 | $18.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Workers Comp Claim** |
| 3.24<br>91. | **GREENUP HARTSTON**<br>**ROSENFIELD,LLP**<br>**15060 VENTURA BOULEVARD**<br>**SUITE 100**<br>**SHERMAN OAKS, CA 91403** | 5/25/2020 | $18.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
| --- | --- | --- | --- |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.24<br>92. | **GREENUP HARTSTON<br>ROSENFIELD,LLP<br>15060 VENTURA BOULEVARD<br>SUITE 100<br>SHERMAN OAKS, CA 91403** | 5/25/2020 | $55.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>93. | **GREENUP HARTSTON<br>ROSENFIELD,LLP<br>15060 VENTURA BOULEVARD<br>SUITE 100<br>SHERMAN OAKS, CA 91403** | 5/25/2020 | $2,238.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>94. | **GREENUP HARTSTON<br>ROSENFIELD,LLP<br>15060 VENTURA BOULEVARD<br>SUITE 100<br>SHERMAN OAKS, CA 91403** | 5/25/2020 | $111.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>95. | **GREENUP HARTSTON<br>ROSENFIELD,LLP<br>15060 VENTURA BOULEVARD<br>SUITE 100<br>SHERMAN OAKS, CA 91403** | 5/25/2020 | $425.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>96. | **GREENUP HARTSTON<br>ROSENFIELD,LLP<br>15060 VENTURA BOULEVARD<br>SUITE 100<br>SHERMAN OAKS, CA 91403** | 5/25/2020 | $185.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>97. | **GREENUP HARTSTON<br>ROSENFIELD,LLP<br>15060 VENTURA BOULEVARD<br>SUITE 100<br>SHERMAN OAKS, CA 91403** | 5/25/2020 | $74.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>98. | **GREENUP HARTSTON<br>ROSENFIELD,LLP<br>15060 VENTURA BOULEVARD<br>SUITE 100<br>SHERMAN OAKS, CA 91403** | 5/25/2020 | $37.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.24<br>99. | **GREENUP HARTSTON<br>ROSENFIELD,LLP<br>15060 VENTURA BOULEVARD<br>SUITE 100<br>SHERMAN OAKS, CA 91403** | 5/25/2020 | $740.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor   24 Hour Fitness USA, Inc.                                    Case number (if known) 20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.25<br>00. | **GREENUP HARTSTON ROSENFIELD,LLP**<br>**15060 VENTURA BOULEVARD**<br>**SUITE 100**<br>**SHERMAN OAKS, CA 91403** | 5/25/2020 | $980.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25<br>01. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/18/2020 | $92.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25<br>02. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/19/2020 | $18.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25<br>03. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/19/2020 | $92.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25<br>04. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/19/2020 | $148.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25<br>05. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/21/2020 | $1,295.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25<br>06. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/21/2020 | $37.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25<br>07. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/21/2020 | $185.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor   **24 Hour Fitness USA, Inc.**                    Case number *(if known)* **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.25 08. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/21/2020 | **$185.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 09. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/21/2020 | **$111.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 10. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/21/2020 | **$148.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 11. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/21/2020 | **$37.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 12. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/21/2020 | **$1,313.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 13. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/21/2020 | **$18.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 14. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/21/2020 | **$462.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 15. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/21/2020 | **$185.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number _(if known)_ | 20-11561 |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.25<br>16. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/21/2020 | $55.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.25<br>17. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/21/2020 | $55.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.25<br>18. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/21/2020 | $18.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.25<br>19. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/21/2020 | $1,813.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.25<br>20. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/21/2020 | $37.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.25<br>21. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/21/2020 | $111.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.25<br>22. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/21/2020 | $185.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.25<br>23. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/21/2020 | $666.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |

Debtor  **24 Hour Fitness USA, Inc.**

Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.25 24. | **GREENUP, HARTSTON & ROSENFELD** 15060 VENTURA BLVD., STE 100 SHERMAN OAKS, CA 91403 | 3/21/2020 | $148.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other _Workers Comp Claim_ |
| 3.25 25. | **GREENUP, HARTSTON & ROSENFELD** 15060 VENTURA BLVD., STE 100 SHERMAN OAKS, CA 91403 | 3/21/2020 | $259.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other _Workers Comp Claim_ |
| 3.25 26. | **GREENUP, HARTSTON & ROSENFELD** 15060 VENTURA BLVD., STE 100 SHERMAN OAKS, CA 91403 | 3/21/2020 | $499.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other _Workers Comp Claim_ |
| 3.25 27. | **GREENUP, HARTSTON & ROSENFELD** 15060 VENTURA BLVD., STE 100 SHERMAN OAKS, CA 91403 | 3/21/2020 | $148.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other _Workers Comp Claim_ |
| 3.25 28. | **GREENUP, HARTSTON & ROSENFELD** 15060 VENTURA BLVD., STE 100 SHERMAN OAKS, CA 91403 | 3/21/2020 | $185.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other _Workers Comp Claim_ |
| 3.25 29. | **GREENUP, HARTSTON & ROSENFELD** 15060 VENTURA BLVD., STE 100 SHERMAN OAKS, CA 91403 | 3/21/2020 | $148.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other _Workers Comp Claim_ |
| 3.25 30. | **GREENUP, HARTSTON & ROSENFELD** 15060 VENTURA BLVD., STE 100 SHERMAN OAKS, CA 91403 | 3/21/2020 | $370.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other _Workers Comp Claim_ |
| 3.25 31. | **GREENUP, HARTSTON & ROSENFELD** 15060 VENTURA BLVD., STE 100 SHERMAN OAKS, CA 91403 | 3/21/2020 | $18.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other _Workers Comp Claim_ |

Debtor   **24 Hour Fitness USA, Inc.**                                  Case number *(if known)*   **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.25<br>32. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/21/2020 | $185.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25<br>33. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/22/2020 | $37.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25<br>34. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/22/2020 | $185.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25<br>35. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/22/2020 | $37.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25<br>36. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/22/2020 | $222.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25<br>37. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/22/2020 | $55.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25<br>38. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/22/2020 | $55.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25<br>39. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 3/22/2020 | $74.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.25 40. | **GREENUP, HARTSTON & ROSENFELD** 15060 VENTURA BLVD., STE 100 SHERMAN OAKS, CA 91403 | 4/6/2020 | $851.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Workers Comp Claim__ |
| 3.25 41. | **GREENUP, HARTSTON & ROSENFELD** 15060 VENTURA BLVD., STE 100 SHERMAN OAKS, CA 91403 | 4/7/2020 | $166.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Workers Comp Claim__ |
| 3.25 42. | **GREENUP, HARTSTON & ROSENFELD** 15060 VENTURA BLVD., STE 100 SHERMAN OAKS, CA 91403 | 4/7/2020 | $1,110.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Workers Comp Claim__ |
| 3.25 43. | **GREENUP, HARTSTON & ROSENFELD** 15060 VENTURA BLVD., STE 100 SHERMAN OAKS, CA 91403 | 4/7/2020 | $37.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Workers Comp Claim__ |
| 3.25 44. | **GREENUP, HARTSTON & ROSENFELD** 15060 VENTURA BLVD., STE 100 SHERMAN OAKS, CA 91403 | 4/7/2020 | $166.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Workers Comp Claim__ |
| 3.25 45. | **GREENUP, HARTSTON & ROSENFELD** 15060 VENTURA BLVD., STE 100 SHERMAN OAKS, CA 91403 | 4/7/2020 | $37.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Workers Comp Claim__ |
| 3.25 46. | **GREENUP, HARTSTON & ROSENFELD** 15060 VENTURA BLVD., STE 100 SHERMAN OAKS, CA 91403 | 4/7/2020 | $296.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Workers Comp Claim__ |
| 3.25 47. | **GREENUP, HARTSTON & ROSENFELD** 15060 VENTURA BLVD., STE 100 SHERMAN OAKS, CA 91403 | 4/7/2020 | $92.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Workers Comp Claim__ |

Debtor  24 Hour Fitness USA, Inc.                                    Case number (if known)  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.25 48. | **GREENUP, HARTSTON & ROSENFELD**<br>15060 VENTURA BLVD.,<br>STE 100<br>SHERMAN OAKS, CA 91403 | 4/7/2020 | $37.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.25 49. | **GREENUP, HARTSTON & ROSENFELD**<br>15060 VENTURA BLVD.,<br>STE 100<br>SHERMAN OAKS, CA 91403 | 4/7/2020 | $92.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.25 50. | **GREENUP, HARTSTON & ROSENFELD**<br>15060 VENTURA BLVD.,<br>STE 100<br>SHERMAN OAKS, CA 91403 | 4/7/2020 | $407.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.25 51. | **GREENUP, HARTSTON & ROSENFELD**<br>15060 VENTURA BLVD.,<br>STE 100<br>SHERMAN OAKS, CA 91403 | 4/7/2020 | $351.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.25 52. | **GREENUP, HARTSTON & ROSENFELD**<br>15060 VENTURA BLVD.,<br>STE 100<br>SHERMAN OAKS, CA 91403 | 4/7/2020 | $351.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.25 53. | **GREENUP, HARTSTON & ROSENFELD**<br>15060 VENTURA BLVD.,<br>STE 100<br>SHERMAN OAKS, CA 91403 | 4/7/2020 | $795.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.25 54. | **GREENUP, HARTSTON & ROSENFELD**<br>15060 VENTURA BLVD.,<br>STE 100<br>SHERMAN OAKS, CA 91403 | 4/7/2020 | $18.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.25 55. | **GREENUP, HARTSTON & ROSENFELD**<br>15060 VENTURA BLVD.,<br>STE 100<br>SHERMAN OAKS, CA 91403 | 4/7/2020 | $74.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |

Debtor   **24 Hour Fitness USA, Inc.**   _____   Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.25 56. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | **4/7/2020** | **$92.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 57. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | **4/7/2020** | **$166.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 58. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | **4/8/2020** | **$222.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 59. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | **4/8/2020** | **$240.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 60. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | **5/17/2020** | **$222.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 61. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | **5/22/2020** | **$1,554.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 62. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | **6/1/2020** | **$222.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 63. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | **6/1/2020** | **$92.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor  **24 Hour Fitness USA, Inc.**                           Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.25<br>64. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 6/1/2020 | **$647.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.25<br>65. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 6/1/2020 | **$92.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.25<br>66. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 6/1/2020 | **$18.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.25<br>67. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 6/1/2020 | **$333.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.25<br>68. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 6/1/2020 | **$55.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.25<br>69. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 6/2/2020 | **$129.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.25<br>70. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 6/2/2020 | **$203.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.25<br>71. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | 6/2/2020 | **$37.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |

Debtor **24 Hour Fitness USA, Inc.**                                  Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.25 72. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | **6/8/2020** | **$1,720.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 73. | **GREENUP, HARTSTON & ROSENFELD**<br>**15060 VENTURA BLVD.,**<br>**STE 100**<br>**SHERMAN OAKS, CA 91403** | **6/12/2020** | **$92.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 74. | **GREENWAY ELECTRICAL SERVICES LLC**<br>**2718 PEMBERTON DRIVE**<br>**APOPKA, FL 32703-9455** | **3/26/2020** | **$0.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.25 75. | **GUS J GROOS IV**<br>**6686 WOOSTER CT.**<br>**CASTRO VALLEY, CA 94552** | **4/21/2020** | **$3,249.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll** |
| 3.25 76. | **HALLEY LENISE,**<br>**872 WORCESTER AVE**<br>**PASADENA, CA 911044256** | **3/24/2020** | **$589.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 77. | **HALLEY, LENISE**<br>**872 WORCESTER AVE**<br>**PASADENA, CA 911044256** | **3/24/2020** | **$589.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 78. | **HALLEY, LENISE**<br>**872 WORCESTER AVE**<br>**PASADENA, CA 911044256** | **3/24/2020** | **$-589.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 79. | **HALLEY, LENISE**<br>**872 WORCESTER AVE**<br>**PASADENA, CA 911044256** | **4/7/2020** | **$468.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.25 80. | **HALLEY, LENISE**<br>**872 WORCESTER AVE**<br>**PASADENA, CA 911044256** | **4/9/2020** | **$468.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.25 81. | **HALLEY, LENISE**<br>**872 WORCESTER AVE**<br>**PASADENA, CA 911044256** | **4/23/2020** | **$468.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.25 82. | **HALLEY, LENISE**<br>**872 WORCESTER AVE**<br>**PASADENA, CA 911044256** | **5/7/2020** | **$468.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.25 83. | **HALLEY, LENISE**<br>**872 WORCESTER AVE**<br>**PASADENA, CA 911044256** | **5/21/2020** | **$468.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.25 84. | **HALLEY, LENISE**<br>**872 WORCESTER AVE**<br>**PASADENA, CA 911044256** | **6/4/2020** | **$468.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.25 85. | **HAMBAROFF, PETER**<br>**7306 CARSON RIVER RD**<br>**BAKERSFIELD, CA 933114503** | **3/23/2020** | **$915.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.25 86. | **HAMBAROFF, PETER**<br>**7306 CARSON RIVER RD**<br>**BAKERSFIELD, CA 933114503** | **4/6/2020** | **$340.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.25 87. | **HAMBAROFF, PETER**<br>**7306 CARSON RIVER RD**<br>**BAKERSFIELD, CA 933114503** | **4/6/2020** | **$878.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.25 88. | **HAMBAROFF, PETER**<br>**7306 CARSON RIVER RD**<br>**BAKERSFIELD, CA 933114503** | **4/9/2020** | **$952.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 89. | **HAMBAROFF, PETER**<br>**7306 CARSON RIVER RD**<br>**BAKERSFIELD, CA 933114503** | **4/22/2020** | **$1,269.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 90. | **HAMBAROFF, PETER**<br>**7306 CARSON RIVER RD**<br>**BAKERSFIELD, CA 933114503** | **5/6/2020** | **$1,366.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 91. | **HAMBAROFF, PETER**<br>**7306 CARSON RIVER RD**<br>**BAKERSFIELD, CA 933114503** | **5/20/2020** | **$1,366.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 92. | **HAMBAROFF, PETER**<br>**7306 CARSON RIVER RD**<br>**BAKERSFIELD, CA 933114503** | **6/3/2020** | **$1,366.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 93. | **HAMPTON PINES EMERG PHYS LLC**<br>**PO BOX 37865**<br>**PHILADELPHIA, PA 19101** | **5/26/2020** | **$8.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 94. | **HANSEN DANIELLE,**<br>**14901 BRAEBURN RD**<br>**TUSTIN, CA 92780** | **5/11/2020** | **$351.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25 95. | **HARGROVE, DARLENN**<br>**2123 CUTTING BLVD**<br>**RICHMOND, CA 948042747** | **3/26/2020** | **$736.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
| --- | --- | --- | --- |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.25<br>96. | **HARGROVE, DARLENN**<br>**2123 CUTTING BLVD**<br>**RICHMOND, CA 948042747** | **4/9/2020** | **$736.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25<br>97. | **HARGROVE, DARLENN**<br>**2123 CUTTING BLVD**<br>**RICHMOND, CA 948042747** | **4/23/2020** | **$736.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25<br>98. | **HARGROVE, DARLENN**<br>**2123 CUTTING BLVD**<br>**RICHMOND, CA 948042747** | **4/23/2020** | **$217.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.25<br>99. | **HARGROVE, DARLENN**<br>**2123 CUTTING BLVD**<br>**RICHMOND, CA 948042747** | **5/7/2020** | **$736.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.26<br>00. | **HARGROVE, DARLENN**<br>**2123 CUTTING BLVD**<br>**RICHMOND, CA 948042747** | **5/21/2020** | **$736.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.26<br>01. | **HARGROVE, DARLENN**<br>**2123 CUTTING BLVD**<br>**RICHMOND, CA 948042747** | **6/4/2020** | **$736.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.26<br>02. | **HARRIS CO. M.U.D. #132**<br>**PO BOX 725**<br>**ALIEF, TX 77411** | **3/24/2020** | **$700.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.26<br>03. | **HARRIS CO. M.U.D. #132**<br>**PO BOX 725**<br>**ALIEF, TX 77411** | **4/23/2020** | **$397.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor    24 Hour Fitness USA, Inc.                                    Case number (if known)  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.26 04. | HARRIS CO. M.U.D. #132<br>PO BOX 725<br>ALIEF, TX 77411 | 5/19/2020 | $28.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Water |
| 3.26 05. | HARRIS CO. M.U.D. #132<br>PO BOX 725<br>ALIEF, TX 77411 | 6/12/2020 | $28.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Water |
| 3.26 06. | HARRIS COUNTY ALARM DETAIL<br>9418 JENSEN DRIVE, STE. A<br>HOUSTON, TX 77093 | 3/17/2020 | $10.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Permits and Licenses |
| 3.26 07. | HARRIS COUNTY ALARM DETAIL<br>9418 JENSEN DRIVE, STE. A<br>HOUSTON, TX 77093 | 5/26/2020 | $10.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Permits and Licenses |
| 3.26 08. | HARRIS COUNTY MUD #275<br>ECO-RESOURCES INC<br>ATTN: RENEE<br>SUGARLAND, TX 77478 | 3/24/2020 | $1,094.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Water |
| 3.26 09. | HARRIS COUNTY MUD #275<br>ECO-RESOURCES INC<br>ATTN: RENEE<br>SUGARLAND, TX 77478 | 4/28/2020 | $795.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Water |
| 3.26 10. | HARRIS COUNTY MUD #275<br>ECO-RESOURCES INC<br>ATTN: RENEE<br>SUGARLAND, TX 77478 | 5/29/2020 | $36.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Water |
| 3.26 11. | HAWAII DENTAL SERVICE<br>P.O. BOX 30500<br>HONOLULU, HI 96820-0500 | 4/14/2020 | $3,195.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Group Health Insurance |

Debtor    24 Hour Fitness USA, Inc.                                Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.26<br>12. | **HAWAII DENTAL SERVICE**<br>**P.O. BOX 30500**<br>**HONOLULU, HI 96820-0500** | **5/14/2020** | **$3,124.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Group Health Insurance** |
| 3.26<br>13. | **HAWAII DENTAL SERVICE**<br>**P.O. BOX 30500**<br>**HONOLULU, HI 96820-0500** | **6/11/2020** | **$3,049.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Group Health Insurance** |
| 3.26<br>14. | **HAWAII MEDICAL SERVICE**<br>**ASSOCIATION**<br>**PO BOX 29330**<br>**HONOLULU, HI 96820-1730** | **4/14/2020** | **$39,976.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Group Health Insurance** |
| 3.26<br>15. | **HAWAII MEDICAL SERVICE**<br>**ASSOCIATION**<br>**PO BOX 29330**<br>**HONOLULU, HI 96820-1730** | **5/14/2020** | **$35,640.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Group Health Insurance** |
| 3.26<br>16. | **HAWAII MEDICAL SERVICE**<br>**ASSOCIATION**<br>**PO BOX 29330**<br>**HONOLULU, HI 96820-1730** | **6/11/2020** | **$35,640.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Group Health Insurance** |
| 3.26<br>17. | **HAWAII STATE TAX COLLECTOR**<br>**OAHU DISTRICT OFFICE**<br>**PO BOX 1425**<br>**HONOLULU, HI 968061425** | **3/24/2020** | **$153,653.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Permits and Licenses** |
| 3.26<br>18. | **HAWAII STATE TAX COLLECTOR**<br>**OAHU DISTRICT OFFICE**<br>**PO BOX 1425**<br>**HONOLULU, HI 968061425** | **4/21/2020** | **$130,395.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Permits and Licenses** |

Debtor __24 Hour Fitness USA, Inc._____  Case number *(if known)* __20-11561__

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.26 19. | **HAWAII STATE TAX COLLECTOR OAHU DISTRICT OFFICE PO BOX 1425 HONOLULU, HI 968061425** | 5/21/2020 | $4,156.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other __Permits and Licenses__ |
| 3.26 20. | **HAWAIIAN ELECTRIC CO INC PO BOX 3978 900 RICHARDS STREET HONOLULU, HI 96812** | 3/17/2020 | $19,239.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other __Electric__ |
| 3.26 21. | **HAWAIIAN ELECTRIC CO INC PO BOX 3978 900 RICHARDS STREET HONOLULU, HI 96812** | 3/24/2020 | $25,862.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other __Electric__ |
| 3.26 22. | **HAWAIIAN ELECTRIC CO INC PO BOX 3978 900 RICHARDS STREET HONOLULU, HI 96812** | 4/7/2020 | $215.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other __Electric__ |
| 3.26 23. | **HAWAIIAN ELECTRIC CO INC PO BOX 3978 900 RICHARDS STREET HONOLULU, HI 96812** | 4/14/2020 | $9,567.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other __Electric__ |
| 3.26 24. | **HAWAIIAN ELECTRIC CO INC PO BOX 3978 900 RICHARDS STREET HONOLULU, HI 96812** | 4/23/2020 | $13,870.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other __Electric__ |
| 3.26 25. | **HAWAIIAN ELECTRIC CO INC PO BOX 3978 900 RICHARDS STREET HONOLULU, HI 96812** | 4/28/2020 | $547.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other __Electric__ |
| 3.26 26. | **HAWAIIAN ELECTRIC CO INC PO BOX 3978 900 RICHARDS STREET HONOLULU, HI 96812** | 5/12/2020 | $7,117.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other __Electric__ |

Debtor    24 Hour Fitness USA, Inc.                                    Case number *(if known)* 20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.26 27. | **HAWAIIAN ELECTRIC CO INC**<br>**PO BOX 3978**<br>**900 RICHARDS STREET**<br>**HONOLULU, HI 96812** | **5/14/2020** | **$18,446.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.26 28. | **HAWAIIAN ELECTRIC CO INC**<br>**PO BOX 3978**<br>**900 RICHARDS STREET**<br>**HONOLULU, HI 96812** | **5/19/2020** | **$4,649.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.26 29. | **HAWAIIAN ELECTRIC CO INC**<br>**PO BOX 3978**<br>**900 RICHARDS STREET**<br>**HONOLULU, HI 96812** | **5/21/2020** | **$5,626.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.26 30. | **HAWAIIAN ELECTRIC CO INC**<br>**PO BOX 3978**<br>**900 RICHARDS STREET**<br>**HONOLULU, HI 96812** | **5/28/2020** | **$19,069.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.26 31. | **HAWAIIAN ELECTRIC CO INC**<br>**PO BOX 3978**<br>**900 RICHARDS STREET**<br>**HONOLULU, HI 96812** | **5/29/2020** | **$5,978.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.26 32. | **HAWAIIAN TELECOM**<br>**P.O. BOX 9688**<br>**MISSION HILLS, CA 91346-9688** | **3/24/2020** | **$281.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.26 33. | **HAWAIIAN TELECOM**<br>**P.O. BOX 9688**<br>**MISSION HILLS, CA 91346-9688** | **3/27/2020** | **$1,271.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.26 34. | **HAWAIIAN TELECOM**<br>**P.O. BOX 9688**<br>**MISSION HILLS, CA 91346-9688** | **4/21/2020** | **$280.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number (if known) | 20-11561 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.26 35. **HAWAIIAN TELECOM**<br>**P.O. BOX 9688**<br>**MISSION HILLS, CA 91346-9688** | **4/30/2020** | **$1,270.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.26 36. **HAWAIIAN TELECOM**<br>**P.O. BOX 9688**<br>**MISSION HILLS, CA 91346-9688** | **5/21/2020** | **$280.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.26 37. **HAWAIIAN TELECOM**<br>**P.O. BOX 9688**<br>**MISSION HILLS, CA 91346-9688** | **6/4/2020** | **$1,270.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.26 38. **HAWLEY, AARON**<br>**627 WEST WILSON AVE #A**<br>**GLENDALE, CA 91203** | **3/26/2020** | **$389.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.26 39. **HAWLEY, AARON**<br>**627 WEST WILSON AVE #A**<br>**GLENDALE, CA 91203** | **4/9/2020** | **$389.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.26 40. **HAWLEY, AARON**<br>**627 WEST WILSON AVE #A**<br>**GLENDALE, CA 91203** | **4/23/2020** | **$389.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.26 41. **HAWLEY, AARON**<br>**627 WEST WILSON AVE #A**<br>**GLENDALE, CA 91203** | **5/7/2020** | **$389.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.26 42. **HAWLEY, AARON**<br>**627 WEST WILSON AVE #A**<br>**GLENDALE, CA 91203** | **5/21/2020** | **$389.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.26 43. | **HAWLEY, AARON**<br>**627 WEST WILSON AVE #A**<br>**GLENDALE, CA 91203** | **6/4/2020** | **$389.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.26 44. | **HAYWARD WATER SYSTEM**<br>**P.O. BOX 6004**<br>**HAYWARD, CA 94540** | **4/7/2020** | **$11,641.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Water** |
| 3.26 45. | **HAYWARD WATER SYSTEM**<br>**P.O. BOX 6004**<br>**HAYWARD, CA 94540** | **5/29/2020** | **$1,675.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Water** |
| 3.26 46. | **HEALTH EQUITY INC**<br>**15 WEST SCENIC POINTE DR SUITE 400**<br>**DRAPER, UT 84020** | **3/24/2020** | **$20,745.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Group Health Insurance** |
| 3.26 47. | **HEALTH EQUITY INC**<br>**15 WEST SCENIC POINTE DR SUITE 400**<br>**DRAPER, UT 84020** | **4/7/2020** | **$19,603.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Group Health Insurance** |
| 3.26 48. | **HEALTH EQUITY INC**<br>**15 WEST SCENIC POINTE DR SUITE 400**<br>**DRAPER, UT 84020** | **4/21/2020** | **$17,140.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Group Health Insurance** |
| 3.26 49. | **HEALTH EQUITY INC**<br>**15 WEST SCENIC POINTE DR SUITE 400**<br>**DRAPER, UT 84020** | **5/5/2020** | **$10,652.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Group Health Insurance** |

Debtor  **24 Hour Fitness USA, Inc.**                          Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.26 50. **HEALTH EQUITY INC**<br>**15 WEST SCENIC POINTE DR SUITE 400**<br>**DRAPER, UT 84020** | 5/19/2020 | $7,723.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.26 51. **HEALTH MANAGEMENT SYSTEMS, INC.**<br>**PO BOX 416522**<br>**BOSTON, MA 22416522** | 4/6/2020 | $1,562.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.26 52. **HEALTHCARE SUBROGATION GRP LLCANTHEM WC**<br>**PO BOX 789141**<br>**PHILADELPHIA, PA 191789141** | 3/20/2020 | $10,409.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.26 53. **HEALTHCARE SUBROGATION GRP LLCANTHEM WC**<br>**PO BOX 789141**<br>**PHILADELPHIA, PA 191789141** | 5/5/2020 | $401.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.26 54. **HEALTHPOINTE MED GROUP INC**<br>**16702 VALLEY VIEW AVE**<br>**LA MIRADA, CA 90638** | 4/3/2020 | $420.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.26 55. **HEALTHPOINTE MED GROUP INC**<br>**16702 VALLEY VIEW AVE**<br>**LA MIRADA, CA 90638** | 6/2/2020 | $110.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.26 56. **HELIX WATER DISTRICT**<br>**7811 UNIVERSITY AVENUE**<br>**LA MESA, CA 91941-4927** | 4/21/2020 | $2,384.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.26 57. **HELIX WATER DISTRICT**<br>**7811 UNIVERSITY AVENUE**<br>**LA MESA, CA 91941-4927** | 6/12/2020 | $241.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor   **24 Hour Fitness USA, Inc.**

Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.26 58. | **HERALD EMERGENCY PHYS PLLC**<br>**PO BOX 99100**<br>**LAS VEGAS, NV 89193** | 5/8/2020 | $207.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.26 59. | **HIGHLANDS RANCH METRO DISTRICTS**<br>**62 WEST PLAZA DRIVE**<br>**HIGHLANDS RANCH, CO 80129** | 4/7/2020 | $1,149.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.26 60. | **HIGHLANDS RANCH METRO DISTRICTS**<br>**62 WEST PLAZA DRIVE**<br>**HIGHLANDS RANCH, CO 80129** | 4/14/2020 | $1,119.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.26 61. | **HIGHLANDS RANCH METRO DISTRICTS**<br>**62 WEST PLAZA DRIVE**<br>**HIGHLANDS RANCH, CO 80129** | 5/7/2020 | $642.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.26 62. | **HIGHLANDS RANCH METRO DISTRICTS**<br>**62 WEST PLAZA DRIVE**<br>**HIGHLANDS RANCH, CO 80129** | 6/10/2020 | $597.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.26 63. | **HMC LEWISVILLE TC LLC**<br>**LEWISVILE TOWN CROSSING**<br>**PO BOX 82552 - GRY001**<br>**GOLETA, CA 93118-2552** | 6/4/2020 | $284,566.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CAM Landlord** |
| 3.26 64. | **HOBEIKA MD**<br>**1090 AMSTERDAM AVE**<br>**NEW YORK, NY 10025** | 4/10/2020 | $92.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.26 65. | **HOUSTON DEPT. OF HEALTH & HUMAN SERVICES**<br>**BUREAU OF CONSUMER HEALTH SERVICES**<br>**P.O. BOX 300008**<br>**HOUSTON, TX 77230-0008** | 3/31/2020 | $569.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |

Debtor   24 Hour Fitness USA, Inc. _____   Case number *(if known)* 20-11561 _____

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.26 66. | HOUSTON DEPT. OF HEALTH & HUMAN SERVICES<br>BUREAU OF CONSUMER HEALTH SERVICES<br>P.O. BOX 300008<br>HOUSTON, TX 77230-0008 | 4/21/2020 | $494.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.26 67. | HOUSTON DEPT. OF HEALTH & HUMAN SERVICES<br>BUREAU OF CONSUMER HEALTH SERVICES<br>P.O. BOX 300008<br>HOUSTON, TX 77230-0008 | 4/28/2020 | $545.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.26 68. | HOUSTON DEPT. OF HEALTH & HUMAN SERVICES<br>BUREAU OF CONSUMER HEALTH SERVICES<br>P.O. BOX 300008<br>HOUSTON, TX 77230-0008 | 5/12/2020 | $272.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.26 69. | HOUSTON DEPT. OF HEALTH & HUMAN SERVICES<br>BUREAU OF CONSUMER HEALTH SERVICES<br>P.O. BOX 300008<br>HOUSTON, TX 77230-0008 | 5/19/2020 | $379.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.26 70. | HR LAW, P.A.<br>1560 ORANGE AVENUE,<br>SUITE 500,<br>WINTER PARK, FL 32789 | 3/30/2020 | $2,022.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.26 71. | HSC LAFAYETTE LLC<br>PO BOX 130<br>DAPHNE, AL 36526 | 4/3/2020 | $58,972.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent - Premises** |
| 3.26 72. | HSG-KRE OAK LAWN PROPERTY OWNER LLC<br>C/O MID-AMERICA ASSET MANAGEMENT INC<br>ONE PARKVIEW PLAZA 9TH FLOOR<br>OAKBROOK TERRACE, IL 60181 | 4/7/2020 | $0.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Banking Fees** |
| 3.26 73. | HUDSON & CALLEJA, LLC<br>8603 SOUTH DIXIE<br>HIGHWAY SUITE 315<br>MIAMI, FL 33156 | 3/24/2020 | $969.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |

Debtor    **24 Hour Fitness USA, Inc.**                                  Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.26<br>74. | **HUDSON & CALLEJA, LLC**<br>**8603 SOUTH DIXIE**<br>**HIGHWAY SUITE 315**<br>**MIAMI, FL 33156** | 3/24/2020 | $87.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **General Liability Claim** |
| 3.26<br>75. | **HUDSON & CALLEJA, LLC**<br>**8603 SOUTH DIXIE**<br>**HIGHWAY SUITE 315**<br>**MIAMI, FL 33156** | 3/22/2020 | $332.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **General Liability Claim** |
| 3.26<br>76. | **HYPERCORE NETWORKS**<br>**2024 W. 15TH STREET**<br>**STE F, # 331**<br>**PLANO, TX 75075** | 3/27/2020 | $10,780.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Telecom - Data Charges** |
| 3.26<br>77. | **HYPERCORE NETWORKS**<br>**2024 W. 15TH STREET**<br>**STE F, # 331**<br>**PLANO, TX 75075** | 4/30/2020 | $11,791.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Telecom - Data Charges** |
| 3.26<br>78. | **HYPERCORE NETWORKS**<br>**2024 W. 15TH STREET**<br>**STE F, # 331**<br>**PLANO, TX 75075** | 6/4/2020 | $11,357.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Telecom - Data Charges** |
| 3.26<br>79. | **IDEAL MEDICAL RECORDS SERVICE,INC**<br>**1421 N. WANDA RD**<br>**SUITE 120V**<br>**ORANGE,, CA 92867** | 3/17/2020 | $500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.26<br>80. | **IGS ENERGY**<br>**6100 EMERALD PAKWAY**<br>**DUBLIN, OH 43016** | 3/17/2020 | $8,102.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Gas** |

Debtor   **24 Hour Fitness USA, Inc.**                              Case number *(if known)*   **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.26 81. | **IGS ENERGY** 6100 EMERALD PAKWAY DUBLIN, OH 43016 | **3/24/2020** | **$42,229.49** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other__**Gas**__ |
| 3.26 82. | **IGS ENERGY** 6100 EMERALD PAKWAY DUBLIN, OH 43016 | **3/27/2020** | **$9,018.69** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other__**Gas**__ |
| 3.26 83. | **IGS ENERGY** 6100 EMERALD PAKWAY DUBLIN, OH 43016 | **4/7/2020** | **$43,250.19** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other__**Gas**__ |
| 3.26 84. | **IGS ENERGY** 6100 EMERALD PAKWAY DUBLIN, OH 43016 | **4/14/2020** | **$15,419.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other__**Gas**__ |
| 3.26 85. | **IGS ENERGY** 6100 EMERALD PAKWAY DUBLIN, OH 43016 | **4/21/2020** | **$17,162.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other__**Gas**__ |
| 3.26 86. | **IGS ENERGY** 6100 EMERALD PAKWAY DUBLIN, OH 43016 | **4/23/2020** | **$5,330.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other__**Gas**__ |
| 3.26 87. | **IGS ENERGY** 6100 EMERALD PAKWAY DUBLIN, OH 43016 | **4/28/2020** | **$4,952.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other__**Gas**__ |
| 3.26 88. | **IGS ENERGY** 6100 EMERALD PAKWAY DUBLIN, OH 43016 | **4/30/2020** | **$3,317.33** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other__**Gas**__ |

Debtor    24 Hour Fitness USA, Inc.    Case number (if known)  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.26 89. **IGS ENERGY**<br>**6100 EMERALD PAKWAY**<br>**DUBLIN, OH 43016** | **5/5/2020** | **$2,884.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.26 90. **IGS ENERGY**<br>**6100 EMERALD PAKWAY**<br>**DUBLIN, OH 43016** | **5/7/2020** | **$3,612.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.26 91. **IGS ENERGY**<br>**6100 EMERALD PAKWAY**<br>**DUBLIN, OH 43016** | **5/12/2020** | **$2,605.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.26 92. **IGS ENERGY**<br>**6100 EMERALD PAKWAY**<br>**DUBLIN, OH 43016** | **5/14/2020** | **$521.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.26 93. **IGS ENERGY**<br>**6100 EMERALD PAKWAY**<br>**DUBLIN, OH 43016** | **5/19/2020** | **$3,095.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.26 94. **IGS ENERGY**<br>**6100 EMERALD PAKWAY**<br>**DUBLIN, OH 43016** | **5/21/2020** | **$1,715.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.26 95. **IGS ENERGY**<br>**6100 EMERALD PAKWAY**<br>**DUBLIN, OH 43016** | **5/26/2020** | **$417.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.26 96. **IGS ENERGY**<br>**6100 EMERALD PAKWAY**<br>**DUBLIN, OH 43016** | **5/28/2020** | **$1,216.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |

Debtor   **24 Hour Fitness USA, Inc.**                   Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.26<br>97. **IGS ENERGY**<br>**6100 EMERALD PAKWAY**<br>**DUBLIN, OH 43016** | 5/29/2020 | $1,064.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.26<br>98. **IGS ENERGY**<br>**6100 EMERALD PAKWAY**<br>**DUBLIN, OH 43016** | 6/2/2020 | $6.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.26<br>99. **IGS ENERGY**<br>**6100 EMERALD PAKWAY**<br>**DUBLIN, OH 43016** | 6/4/2020 | $1,716.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.27<br>00. **IGS ENERGY**<br>**6100 EMERALD PAKWAY**<br>**DUBLIN, OH 43016** | 6/10/2020 | $143.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.27<br>01. **IGS ENERGY**<br>**6100 EMERALD PAKWAY**<br>**DUBLIN, OH 43016** | 6/12/2020 | $1,430.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.27<br>02. **ILLINOIS DEPT OF REVENUE**<br>**P.O. BOX 19030**<br>**SPRINGFIELD, IL 62794-9030** | 4/21/2020 | $68,620.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales Tax Payable** |
| 3.27<br>03. **ILLINOIS DEPT OF REVENUE**<br>**P.O. BOX 19030**<br>**SPRINGFIELD, IL 62794-9030** | 5/21/2020 | $4,778.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales Tax Payable** |
| 3.27<br>04. **IMBER COURT REPORTERS, INC**<br>**27959 SMYTH DRIVE**<br>**VALENCIA, CA 91355** | 5/27/2020 | $752.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor  24 Hour Fitness USA, Inc.    Case number (if known) 20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.27 05. | **IMPERIAL IRRIGATION DISTRICT, CA**<br>**333 EAST BARIONI BLVD**<br>**IMPERIAL, CA 92251** | 3/24/2020 | $8,837.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.27 06. | **IMPERIAL IRRIGATION DISTRICT, CA**<br>**333 EAST BARIONI BLVD**<br>**IMPERIAL, CA 92251** | 4/21/2020 | $4,437.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.27 07. | **IMPERIAL IRRIGATION DISTRICT, CA**<br>**333 EAST BARIONI BLVD**<br>**IMPERIAL, CA 92251** | 6/4/2020 | $2,700.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.27 08. | **INC. CONGRESS ASSOCIATES**<br>**PO BOX 90730**<br>**PASADENA, CA 91109** | 5/15/2020 | $119.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.27 09. | **INC. CONGRESS ASSOCIATES**<br>**PO BOX 90730**<br>**PASADENA, CA 91109** | 5/22/2020 | $119.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.27 10. | **INDIO WATER AUTHORITY**<br>**83101 AVENUE 45**<br>**INDIO, CA 99201** | 3/24/2020 | $738.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.27 11. | **INDIO WATER AUTHORITY**<br>**83101 AVENUE 45**<br>**INDIO, CA 99201** | 4/21/2020 | $496.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.27 12. | **INDIO WATER AUTHORITY**<br>**83101 AVENUE 45**<br>**INDIO, CA 99201** | 5/21/2020 | $294.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor   **24 Hour Fitness USA, Inc.**                               Case number *(if known)*   **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.27 13. | **INDUSTRY PUBLIC UTILITY COMMISSION**<br>**380 N. SAN JACINTO ST #202**<br>**HEMET, CA 92545** | 3/27/2020 | $5,072.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.27 14. | **INDUSTRY PUBLIC UTILITY COMMISSION**<br>**380 N. SAN JACINTO ST #202**<br>**HEMET, CA 92545** | 4/28/2020 | $2,733.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.27 15. | **INDUSTRY PUBLIC UTILITY COMMISSION**<br>**380 N. SAN JACINTO ST #202**<br>**HEMET, CA 92545** | 5/26/2020 | $44.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.27 16. | **INJURED WORKERS LAW GROUP, P.C.**<br>**4221 WILSHIRE BLVD**<br>**STE 350**<br>**LOS ANGELES, CA 90010** | 6/3/2020 | $1,480.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.27 17. | **INTEGRA**<br>**P.O. BOX 2966**<br>**MILWAUKEE, WI 53201-2966** | 3/17/2020 | $1,440.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.27 18. | **INTEGRA**<br>**P.O. BOX 2966**<br>**MILWAUKEE, WI 53201-2966** | 4/21/2020 | $1,457.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.27 19. | **INTEGRA**<br>**P.O. BOX 2966**<br>**MILWAUKEE, WI 53201-2966** | 5/21/2020 | $1,436.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.27 20. | **INTEGRATED ANESTHESIA MEDICAL**<br>**PO BOX 80094**<br>**CITY OF INDUSTRY, CA 91716** | 4/1/2020 | $608.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.27 21. **INTEGRATED PAIN MANAGEMENT MED**<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 3/17/2020 | $162.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.27 22. **INTEGRATED PAIN MANAGEMENT MED**<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 3/18/2020 | $3.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.27 23. **INTEGRATED PAIN MANAGEMENT MED**<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 3/18/2020 | $2.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.27 24. **INTEGRATED PAIN MANAGEMENT MED**<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 3/20/2020 | $3.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.27 25. **INTEGRATED PAIN MANAGEMENT MED**<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 3/23/2020 | $59.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.27 26. **INTEGRATED PAIN MANAGEMENT MED**<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 3/24/2020 | $266.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.27 27. **INTEGRATED PAIN MANAGEMENT MED**<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 4/13/2020 | $57.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.27 28. **INTEGRATED PAIN MANAGEMENT MED**<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 4/13/2020 | $109.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.27<br>29. | **INTEGRATED PAIN MANAGEMENT MED**<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 4/21/2020 | $59.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.27<br>30. | **INTEGRATED PAIN MANAGEMENT MED**<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 4/21/2020 | $62.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.27<br>31. | **INTEGRATED PAIN MANAGEMENT MED**<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 4/21/2020 | $158.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.27<br>32. | **INTEGRATED PAIN MANAGEMENT MED**<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 4/21/2020 | $167.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.27<br>33. | **INTEGRATED PAIN MANAGEMENT MED**<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 4/21/2020 | $57.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.27<br>34. | **INTEGRATED PAIN MANAGEMENT MED**<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 4/21/2020 | $116.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.27<br>35. | **INTEGRATED PAIN MANAGEMENT MED**<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 4/21/2020 | $79.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.27<br>36. | **INTEGRATED PAIN MANAGEMENT MED**<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 4/21/2020 | $57.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.27 37. | INTEGRATED PAIN MANAGEMENT MED<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 4/21/2020 | $59.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.27 38. | INTEGRATED PAIN MANAGEMENT MED<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 4/21/2020 | $53.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.27 39. | INTEGRATED PAIN MANAGEMENT MED<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 5/5/2020 | $53.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.27 40. | INTEGRATED PAIN MANAGEMENT MED<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 5/15/2020 | $162.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.27 41. | INTEGRATED PAIN MANAGEMENT MED<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 5/22/2020 | $57.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.27 42. | INTEGRATED PAIN MANAGEMENT MED<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 5/22/2020 | $58.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.27 43. | INTEGRATED PAIN MANAGEMENT MED<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 5/26/2020 | $57.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.27 44. | INTEGRATED PAIN MANAGEMENT MED<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 5/26/2020 | $57.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.27 45. **INTEGRATED PAIN MANAGEMENT MED**<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 6/1/2020 | $162.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.27 46. **INTEGRATED PAIN MANAGEMENT MED**<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 6/3/2020 | $46.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.27 47. **INTEGRATED PAIN MANAGEMENT MED**<br>PO BOX 398584<br>SAN FRANCISCO, CA 94139 | 6/3/2020 | $36.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.27 48. **INTEGRATED PAIN MGMT MEDICAL GRP, INC**<br>PO BOX 398584<br>SAN FRANCISCO, CA 941398584 | 4/29/2020 | $70.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.27 49. **INTEGRITY LEGAL CORP. OF LONGBEACH**<br>PO BOX 33232<br>LONG BEACH, CA 908323232 | 3/19/2020 | $1,995.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.27 50. **INTEGRITY LEGAL CORP. OF LONGBEACH**<br>PO BOX 33232<br>LONG BEACH, CA 908323232 | 3/19/2020 | $863.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.27 51. **INTERCONN**<br>PO BOX 54158<br>NEW ORLEANS, LA 70154 | 4/7/2020 | $2,374.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.27 52. **INTERCONN**<br>PO BOX 54158<br>NEW ORLEANS, LA 70154 | 4/14/2020 | $2,053.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |

Debtor   **24 Hour Fitness USA, Inc.**                                        Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.27<br>53. | **INTERCONN**<br>**PO BOX 54158**<br>**NEW ORLEANS, LA 70154** | **5/5/2020** | **$1,046.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.27<br>54. | **INTERCONN**<br>**PO BOX 54158**<br>**NEW ORLEANS, LA 70154** | **5/7/2020** | **$10.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.27<br>55. | **INTERCONN**<br>**PO BOX 54158**<br>**NEW ORLEANS, LA 70154** | **5/12/2020** | **$48.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.27<br>56. | **INTERCONN**<br>**PO BOX 54158**<br>**NEW ORLEANS, LA 70154** | **6/4/2020** | **$254.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.27<br>57. | **INTERCONN**<br>**PO BOX 54158**<br>**NEW ORLEANS, LA 70154** | **6/10/2020** | **$26.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.27<br>58. | **INTERCONN**<br>**PO BOX 54158**<br>**NEW ORLEANS, LA 70154** | **6/12/2020** | **$53.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.27<br>59. | **INTERMOUNTAIN RURAL ELECTRIC**<br>**ASSOCIATION**<br>**P.O. DRAWER A**<br>**SEDALIA, CO 80135** | **4/14/2020** | **$9,394.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.27<br>60. | **INTERMOUNTAIN RURAL ELECTRIC**<br>**ASSOCIATION**<br>**P.O. DRAWER A**<br>**SEDALIA, CO 80135** | **5/12/2020** | **$6,096.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |

Debtor    24 Hour Fitness USA, Inc.                                          Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.27 61. **INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION** P.O. DRAWER A SEDALIA, CO 80135 | 6/12/2020 | $5,200.14 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Electric** |
| 3.27 62. **INTRALINKS** PO BOX 392134 PITTSBURGH, PA 15251-9134 | 4/21/2020 | $27,624.16 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other___ |
| 3.27 63. **INTRALINKS** PO BOX 392134 PITTSBURGH, PA 15251-9134 | 6/9/2020 | $27,624.16 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other___ |
| 3.27 64. **IRVINE RANCH WATER DISTRICT** P.O. BOX 57500 IRVINE, CA 92719-7500 | 3/17/2020 | $1,931.89 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.27 65. **IRVINE RANCH WATER DISTRICT** P.O. BOX 57500 IRVINE, CA 92719-7500 | 3/24/2020 | $4,544.81 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.27 66. **IRVINE RANCH WATER DISTRICT** P.O. BOX 57500 IRVINE, CA 92719-7500 | 3/27/2020 | $105.17 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.27 67. **IRVINE RANCH WATER DISTRICT** P.O. BOX 57500 IRVINE, CA 92719-7500 | 3/31/2020 | $705.03 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.27 68. **IRVINE RANCH WATER DISTRICT** P.O. BOX 57500 IRVINE, CA 92719-7500 | 4/7/2020 | $217.60 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |

Debtor   __24 Hour Fitness USA, Inc.__                              Case number *(if known)*  __20-11561__

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.27<br>69. | **IRVINE RANCH WATER DISTRICT**<br>**P.O. BOX 57500**<br>**IRVINE, CA 92719-7500** | **4/14/2020** | **$621.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.27<br>70. | **IRVINE RANCH WATER DISTRICT**<br>**P.O. BOX 57500**<br>**IRVINE, CA 92719-7500** | **4/21/2020** | **$1,632.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.27<br>71. | **IRVINE RANCH WATER DISTRICT**<br>**P.O. BOX 57500**<br>**IRVINE, CA 92719-7500** | **4/23/2020** | **$148.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.27<br>72. | **IRVINE RANCH WATER DISTRICT**<br>**P.O. BOX 57500**<br>**IRVINE, CA 92719-7500** | **4/28/2020** | **$105.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.27<br>73. | **IRVINE RANCH WATER DISTRICT**<br>**P.O. BOX 57500**<br>**IRVINE, CA 92719-7500** | **4/30/2020** | **$205.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.27<br>74. | **IRVINE RANCH WATER DISTRICT**<br>**P.O. BOX 57500**<br>**IRVINE, CA 92719-7500** | **5/5/2020** | **$54.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.27<br>75. | **IRVINE RANCH WATER DISTRICT**<br>**P.O. BOX 57500**<br>**IRVINE, CA 92719-7500** | **5/7/2020** | **$205.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.27<br>76. | **IRVINE RANCH WATER DISTRICT**<br>**P.O. BOX 57500**<br>**IRVINE, CA 92719-7500** | **5/14/2020** | **$300.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |

Debtor  **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*  **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.27 77. | **IRVINE RANCH WATER DISTRICT P.O. BOX 57500 IRVINE, CA 92719-7500** | 5/21/2020 | $1,097.73 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Water** |
| 3.27 78. | **IRVINE RANCH WATER DISTRICT P.O. BOX 57500 IRVINE, CA 92719-7500** | 5/29/2020 | $282.07 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Water** |
| 3.27 79. | **IRVINE RANCH WATER DISTRICT P.O. BOX 57500 IRVINE, CA 92719-7500** | 6/4/2020 | $255.71 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Water** |
| 3.27 80. | **IRVINE RANCH WATER DISTRICT P.O. BOX 57500 IRVINE, CA 92719-7500** | 6/10/2020 | $477.76 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Water** |
| 3.27 81. | **JACKSON LEWIS PC P.O. BOX 416019 BOSTON, MA 2241** | 5/12/2020 | $16,889.99 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other__ |
| 3.27 82. | **JACKSON LEWIS PC P.O. BOX 416019 BOSTON, MA 2241** | 6/11/2020 | $442.35 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other__ |
| 3.27 83. | **JACKSON LEWIS PC P.O. BOX 416019 BOSTON, MA 2241** | 6/11/2020 | $7,967.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other__ |
| 3.27 84. | **JACO REHAB KAPOLEI LLC 1401 S BERETANIA ST STE 5 HONOLULU, HI 96814** | 3/19/2020 | $171.20 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Workers Comp Claim** |

Debtor    24 Hour Fitness USA, Inc.                                      Case number (if known)  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.27 85. | **JACO REHAB KAPOLEI LLC**<br>**1401 S BERETANIA ST STE 5**<br>**HONOLULU, HI 96814** | **3/27/2020** | **$167.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Workers Comp Claim** |
| 3.27 86. | **JACO REHAB KAPOLEI LLC**<br>**1401 S BERETANIA ST STE 5**<br>**HONOLULU, HI 96814** | **4/2/2020** | **$171.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Workers Comp Claim** |
| 3.27 87. | **JACO REHAB KAPOLEI LLC**<br>**1401 S BERETANIA ST STE 5**<br>**HONOLULU, HI 96814** | **4/2/2020** | **$167.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Workers Comp Claim** |
| 3.27 88. | **JAMES HARRIS MD LLC**<br>**9370 SW GREENBURG RD STE**<br>**PORTLAND, OR 97223** | **3/17/2020** | **$224.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Workers Comp Claim** |
| 3.27 89. | **JAMES HARRIS MD LLC**<br>**9370 SW GREENBURG RD STE**<br>**PORTLAND, OR 97223** | **3/17/2020** | **$153.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Workers Comp Claim** |
| 3.27 90. | **JASON SOLLEY**<br>**2800 KIRBY DR.**<br>**A702**<br>**HOUSTON, TX 77098** | **4/7/2020** | **$924.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Payroll** |
| 3.27 91. | **JBL ASSET MANAGEMENT LLC**<br>**2028 HARRISON STREET**<br>**SUITE 202**<br>**HOLLYWOOD, FL 33020** | **6/12/2020** | **$53,481.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **CAM Landlord** |
| 3.27 92. | **JEFFER MANGELS BUTLER &**<br>**MITCHELL LLP**<br>**1900 AVENUE OF THE STARS, 7TH FL**<br>**LOS ANGELES, CA 90067** | **6/11/2020** | **$40,741.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Legal Costs** |

Debtor    24 Hour Fitness USA, Inc.    Case number *(if known)* 20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.27 93. **JEROME PETERSON**<br>**2500 ALTON PKWY STE 202**<br>**IRVINE, CA 92606** | 4/1/2020 | $3,357.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.27 94. **JERSEY CENTRAL POWER & LIGHT**<br>**PO BOX 16001**<br>**READING, PA 19612-6001** | 3/24/2020 | $3,510.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.27 95. **JERSEY CENTRAL POWER & LIGHT**<br>**PO BOX 16001**<br>**READING, PA 19612-6001** | 3/31/2020 | $5,800.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.27 96. **JERSEY CENTRAL POWER & LIGHT**<br>**PO BOX 16001**<br>**READING, PA 19612-6001** | 4/14/2020 | $5,424.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.27 97. **JERSEY CENTRAL POWER & LIGHT**<br>**PO BOX 16001**<br>**READING, PA 19612-6001** | 5/12/2020 | $3,605.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.27 98. **JERSEY CENTRAL POWER & LIGHT**<br>**PO BOX 16001**<br>**READING, PA 19612-6001** | 5/28/2020 | $1,799.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.27 99. **JERSEY CENTRAL POWER & LIGHT**<br>**PO BOX 16001**<br>**READING, PA 19612-6001** | 6/10/2020 | $3,077.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.28 00. **JESSIE M DELGADO**<br>**44890 RIVERMONT TERRACE**<br>**APT 102**<br>**ASHBURN, VA 20147** | 4/23/2020 | $1,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Field Marketing** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.28 01. | **JJJ ENTERPRISES**<br>**533 SOUTH VINEWOOD STREET**<br>**ESCONDIDO, CA 92029** | **4/21/2020** | **$322.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **R&M Contracts** |
| 3.28 02. | **JJJ ENTERPRISES**<br>**533 SOUTH VINEWOOD STREET**<br>**ESCONDIDO, CA 92029** | **5/19/2020** | **$90.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **R&M Contracts** |
| 3.28 03. | **JOHN MUIR HEALTH WALNUT**<br>**PO BOX 39000 DEPT 33370**<br>**SAN FRANCISCO, CA 94139** | **4/10/2020** | **$94.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.28 04. | **JOHN MUIR PHYSICIAN NETWORK**<br>**PO BOX 39000 DEPT 34929**<br>**SAN FRANCISCO, CA 94139** | **4/7/2020** | **$110.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.28 05. | **JOHNSON CONTROLS SECURITY**<br>**SOLUTIONS**<br>**P.O. BOX 371967**<br>**PITTSBURGH, PA 15250** | **4/14/2020** | **$8,973.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.28 06. | **JOHNSON CONTROLS SECURITY**<br>**SOLUTIONS**<br>**P.O. BOX 371967**<br>**PITTSBURGH, PA 15250** | **5/12/2020** | **$26,844.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.28 07. | **JOHNSON CONTROLS SECURITY**<br>**SOLUTIONS**<br>**P.O. BOX 371967**<br>**PITTSBURGH, PA 15250** | **5/26/2020** | **$9,573.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.28 08. | **JONATHAN SELF**<br>**5139 POND VIEW LN**<br>**FAIRVIEW, TX 75069** | **4/21/2020** | **$821.43** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll** |

Debtor  **24 Hour Fitness USA, Inc.**                                   Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.28 09. **JONATHAN T NASSOS MD INC**<br>PO BOX 261850<br>ENCINO, CA 91426 | 3/20/2020 | $1,909.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.28 10. **JONATHAN T NASSOS MD INC**<br>PO BOX 261850<br>ENCINO, CA 91426 | 4/27/2020 | $18.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.28 11. **JOSE EDUARDO PADILLA**<br>AV. PROVIDENCIA #208 FRACC.<br>RANCHO SANTA MONICA INT.<br>AGUASCALIENTES<br>MEXICO, AG 20286 | 6/11/2020 | $0.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Banking Fees** |
| 3.28 12. **JURUPA COMMUNITY SERVICES DIST**<br>8621 JURUPA ROAD<br>RIVERSIDE, CA 92509 | 3/24/2020 | $3,298.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.28 13. **JURUPA COMMUNITY SERVICES DIST**<br>8621 JURUPA ROAD<br>RIVERSIDE, CA 92509 | 4/21/2020 | $2,235.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.28 14. **JURUPA COMMUNITY SERVICES DIST**<br>8621 JURUPA ROAD<br>RIVERSIDE, CA 92509 | 5/21/2020 | $1,254.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.28 15. **KAISER FOUNDATION HEALTH PLAN OF WASHINGTON**<br>601 UNION ST<br>SEATTLE, WA 98101 | 4/14/2020 | $10,918.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.28 16. **KAISER FOUNDATION HEALTH PLAN OF WASHINGTON**<br>601 UNION ST<br>SEATTLE, WA 98101 | 5/14/2020 | $10,918.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |

Debtor    24 Hour Fitness USA, Inc.                                    Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.28 17. | **KAISER FOUNDATION HEALTH PLAN OF WASHINGTON**<br>**601 UNION ST**<br>**SEATTLE, WA 98101** | 6/11/2020 | $11,729.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.28 18. | **KAISER FOUNDATION HEALTH PLAN**<br>**PO BOX 35145 5770**<br>**SEATTLE, WA 98124** | 4/10/2020 | $65.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.28 19. | **KAISER FOUNDATION HEALTH PLAN**<br>**PO BOX 35145 5770**<br>**SEATTLE, WA 98124** | 4/10/2020 | $130.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.28 20. | **KAISER FOUNDATION HEALTH PLAN**<br>**PO BOX 35145 5770**<br>**SEATTLE, WA 98124** | 4/15/2020 | $225.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.28 21. | **KAISER FOUNDATION HEALTH PLAN**<br>**PO BOX 35145 5770**<br>**SEATTLE, WA 98124** | 5/1/2020 | $65.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.28 22. | **KAISER FOUNDATION HEALTH PLAN**<br>**PO BOX 35145 5770**<br>**SEATTLE, WA 98124** | 5/19/2020 | $82.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.28 23. | **KAISER FOUNDATION HEALTH PLAN INC**<br>**ONE KAISER PLAZA**<br>**OAKLAND, CA 94612** | 3/31/2020 | $7,420.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.28 24. | **KAISER FOUNDATION HEALTH PLAN INC**<br>**ONE KAISER PLAZA**<br>**OAKLAND, CA 94612** | 4/30/2020 | $6,745.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.28 25. | **KAISER FOUNDATION HEALTH PLAN INC**<br>**ONE KAISER PLAZA**<br>**OAKLAND, CA 94612** | 5/29/2020 | $4,182.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.28 26. | **KAISER FOUNDATION HEALTH PLAN INC**<br>**ONE KAISER PLAZA**<br>**OAKLAND, CA 94612** | 6/12/2020 | $1,296.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.28 27. | **KAISER FOUNDATION HEALTH PLAN, INC. CO**<br>**393 E. WALNUT STREET**<br>**PASADENA, CA 91316** | 4/14/2020 | $31,633.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.28 28. | **KAISER FOUNDATION HEALTH PLAN, INC. CO**<br>**393 E. WALNUT STREET**<br>**PASADENA, CA 91316** | 5/14/2020 | $31,959.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.28 29. | **KAISER FOUNDATION HEALTH PLAN, INC. CO**<br>**393 E. WALNUT STREET**<br>**PASADENA, CA 91316** | 6/11/2020 | $29,444.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.28 30. | **KAISER FOUNDATION HEALTH PLAN, INC. HI**<br>**393 E. WALNUT STREET**<br>**PASADENA, CA 91316** | 4/14/2020 | $33,092.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |

Debtor  **24 Hour Fitness USA, Inc.**                                   Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.28<br>31. | **KAISER FOUNDATION HEALTH PLAN, INC. HI**<br>393 E. WALNUT STREET<br>PASADENA, CA 91316 | 5/14/2020 | $37,153.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.28<br>32. | **KAISER FOUNDATION HEALTH PLAN, INC. HI**<br>393 E. WALNUT STREET<br>PASADENA, CA 91316 | 6/11/2020 | $49,718.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.28<br>33. | **KAISER FOUNDATION HEALTH PLAN, INC. NO**<br>393 E. WALNUT STREET<br>PASADENA, CA 91316 | 4/14/2020 | $226,277.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.28<br>34. | **KAISER FOUNDATION HEALTH PLAN, INC. NO**<br>393 E. WALNUT STREET<br>PASADENA, CA 91316 | 5/14/2020 | $201,076.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.28<br>35. | **KAISER FOUNDATION HEALTH PLAN, INC. NO**<br>393 E. WALNUT STREET<br>PASADENA, CA 91316 | 6/11/2020 | $198,753.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.28<br>36. | **KAISER FOUNDATION HEALTH PLAN, INC. NW**<br>393 E. WALNUT STREET<br>PASADENA, CA 91316 | 4/14/2020 | $34,191.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.28<br>37. | **KAISER FOUNDATION HEALTH PLAN, INC. NW**<br>393 E. WALNUT STREET<br>PASADENA, CA 91316 | 5/14/2020 | $28,455.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |

Debtor    24 Hour Fitness USA, Inc.                                Case number (if known)  20-11561

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.28<br>38. | **KAISER FOUNDATION HEALTH PLAN, INC. NW**<br>**393 E. WALNUT STREET**<br>**PASADENA, CA 91316** | **6/11/2020** | **$28,471.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Group Health Insurance** |
| 3.28<br>39. | **KAISER FOUNDATION HEALTH PLAN, INC. SO**<br>**393 E. WALNUT STREET**<br>**PASADENA, CA 91316** | **4/14/2020** | **$316,541.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Group Health Insurance** |
| 3.28<br>40. | **KAISER FOUNDATION HEALTH PLAN, INC. SO**<br>**393 E. WALNUT STREET**<br>**PASADENA, CA 91316** | **5/14/2020** | **$293,930.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Group Health Insurance** |
| 3.28<br>41. | **KAISER FOUNDATION HEALTH PLAN, INC. SO**<br>**393 E. WALNUT STREET**<br>**PASADENA, CA 91316** | **6/11/2020** | **$304,435.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Group Health Insurance** |
| 3.28<br>42. | **KENNEDY & COUVILLIER PLLC**<br>**3271 E. WARM SPRINGS RD**<br>**LAS VEGAS, NV 89120** | **3/26/2020** | **$0.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Banking Fees** |
| 3.28<br>43. | **KENNEDY & COUVILLIER PLLC**<br>**3271 E. WARM SPRINGS RD**<br>**LAS VEGAS, NV 89120** | **6/11/2020** | **$5,155.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Banking Fees** |
| 3.28<br>44. | **KENNEDYS CMK LLP**<br>**120 MOUNTAIN VIEW BLVD.,**<br>**P.O. BOX 650**<br>**BASKING RIDGE, NJ 7920** | **4/20/2020** | **$400.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **General Liability Claim** |

Debtor   **24 Hour Fitness USA, Inc.**                                  Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.28 45. | **KENNEDYS CMK LLP** **120 MOUNTAIN VIEW BLVD.,** **P.O. BOX 650** **BASKING RIDGE, NJ 7920** | 4/20/2020 | $125.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **General Liability Claim** |
| 3.28 46. | **KENNEDYS CMK LLP** **120 MOUNTAIN VIEW BOULEVARD** **PO BOX 650** **BASKING RIDGE, NJ 7920** | 4/23/2020 | $264.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other___ |
| 3.28 47. | **KENNEDYS CMK LLP** **120 MOUNTAIN VIEW BOULEVARD** **PO BOX 650** **BASKING RIDGE, NJ 7920** | 5/12/2020 | $33,078.60 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other___ |
| 3.28 48. | **KENNEDYS CMK LLP** **120 MOUNTAIN VIEW BOULEVARD** **PO BOX 650** **BASKING RIDGE, NJ 7920** | 6/11/2020 | $25,781.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other___ |
| 3.28 49. | **KINETIX SURGERY CENTER INC** **PO BOX 261097** **ENCINO, CA 91426** | 3/18/2020 | $5,306.04 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Workers Comp Claim** |
| 3.28 50. | **KISSIMMEE UTILITY AUTHORITY** **PO BOX 423219** **KISSIMMEE, FL 34742-3219** | 3/31/2020 | $8,117.82 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Electric** |
| 3.28 51. | **KISSIMMEE UTILITY AUTHORITY** **PO BOX 423219** **KISSIMMEE, FL 34742-3219** | 4/30/2020 | $4,699.76 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Electric** |
| 3.28 52. | **KISSIMMEE UTILITY AUTHORITY** **PO BOX 423219** **KISSIMMEE, FL 34742-3219** | 5/29/2020 | $3,675.53 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Electric** |

Debtor    **24 Hour Fitness USA, Inc.**                              Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.28<br>53. **L.A. COUNTY AGRIC.**<br>**COMM/WTS + MEAS.**<br>**P.O. BOX 512399**<br>**LOS ANGELES, CA 90051-0399** | 3/31/2020 | $200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other___ |
| 3.28<br>54. **L.A. COUNTY TREASURER**<br>**TREASURER AN TAX COLLECTOR**<br>**KENNETH HAHN HALL OF**<br>**ADMINISTRATION**<br>**LOS ANGELES, CA 90054** | 3/31/2020 | $291.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.28<br>55. **L.A. MUNICIPAL SERVICES**<br>**P O BOX 10324**<br>**VAN NUYS, CA 914100324** | 3/17/2020 | $7,276.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.28<br>56. **L.A. MUNICIPAL SERVICES**<br>**P O BOX 10324**<br>**VAN NUYS, CA 914100324** | 3/24/2020 | $33,857.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.28<br>57. **L.A. MUNICIPAL SERVICES**<br>**P O BOX 10324**<br>**VAN NUYS, CA 914100324** | 3/27/2020 | $6,790.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.28<br>58. **L.A. MUNICIPAL SERVICES**<br>**P O BOX 10324**<br>**VAN NUYS, CA 914100324** | 4/7/2020 | $49,984.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.28<br>59. **L.A. MUNICIPAL SERVICES**<br>**P O BOX 10324**<br>**VAN NUYS, CA 914100324** | 4/14/2020 | $12,143.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.28<br>60. **L.A. MUNICIPAL SERVICES**<br>**P O BOX 10324**<br>**VAN NUYS, CA 914100324** | 4/21/2020 | $7,316.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |

Debtor    __24 Hour Fitness USA, Inc.__    Case number *(if known)*  __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.28<br>61. | **L.A. MUNICIPAL SERVICES**<br>**P O BOX 10324**<br>**VAN NUYS, CA 914100324** | **4/23/2020** | **$6,260.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  __Electric__ |
| 3.28<br>62. | **L.A. MUNICIPAL SERVICES**<br>**P O BOX 10324**<br>**VAN NUYS, CA 914100324** | **4/28/2020** | **$6,355.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  __Electric__ |
| 3.28<br>63. | **L.A. MUNICIPAL SERVICES**<br>**P O BOX 10324**<br>**VAN NUYS, CA 914100324** | **4/30/2020** | **$5,507.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  __Electric__ |
| 3.28<br>64. | **L.A. MUNICIPAL SERVICES**<br>**P O BOX 10324**<br>**VAN NUYS, CA 914100324** | **5/5/2020** | **$119.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  __Electric__ |
| 3.28<br>65. | **L.A. MUNICIPAL SERVICES**<br>**P O BOX 10324**<br>**VAN NUYS, CA 914100324** | **5/7/2020** | **$15,608.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  __Electric__ |
| 3.28<br>66. | **L.A. MUNICIPAL SERVICES**<br>**P O BOX 10324**<br>**VAN NUYS, CA 914100324** | **5/19/2020** | **$7,408.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  __Electric__ |
| 3.28<br>67. | **L.A. MUNICIPAL SERVICES**<br>**P O BOX 10324**<br>**VAN NUYS, CA 914100324** | **5/21/2020** | **$6,029.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  __Electric__ |
| 3.28<br>68. | **L.A. MUNICIPAL SERVICES**<br>**P O BOX 10324**<br>**VAN NUYS, CA 914100324** | **5/28/2020** | **$13,007.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  __Electric__ |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.28<br>69. | **L.A. MUNICIPAL SERVICES**<br>**P O BOX 10324**<br>**VAN NUYS, CA 914100324** | **6/2/2020** | **$42.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Electric** |
| 3.28<br>70. | **L.A. MUNICIPAL SERVICES**<br>**P O BOX 10324**<br>**VAN NUYS, CA 914100324** | **6/4/2020** | **$8,128.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Electric** |
| 3.28<br>71. | **L.A. MUNICIPAL SERVICES**<br>**P O BOX 10324**<br>**VAN NUYS, CA 914100324** | **6/10/2020** | **$5,288.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Electric** |
| 3.28<br>72. | **LAGUNA DANA URGENT CARE INC**<br>**24060 CAMINO DEL AVI STE**<br>**DANA POINT, CA 92629** | **3/23/2020** | **$104.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.28<br>73. | **LAKESHORE LAND LESSEE PT LLC**<br>**18101 VON KARMAN AVENUE**<br>**SUITE 1220**<br>**IRVINE, CA 92612** | **3/26/2020** | **$0.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Rent Payable** |
| 3.28<br>74. | **LAKEWOOD WATER DISTRICT**<br>**P.O. BOX 99729**<br>**LAKEWOOD, WA 98499** | **3/24/2020** | **$300.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.28<br>75. | **LAKEWOOD WATER DISTRICT**<br>**P.O. BOX 99729**<br>**LAKEWOOD, WA 98499** | **5/21/2020** | **$87.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.28<br>76. | **LAS VEGAS**<br>**NEUROSURGERYORTHOPAEDICS**<br>**501 S. RANCHO DRIVE**<br>**#1-67**<br>**LAS VEGAS, NV 89106** | **5/11/2020** | **$5,430.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |

Debtor **24 Hour Fitness USA, Inc.**                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.28 77. | **LAS VEGAS VALLEY WATER DISTRICT**<br>**1001 SOUTH VALLEY VIEW BLVD.**<br>**LAS VEGAS, NV 891530001** | **3/31/2020** | **$6,738.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.28 78. | **LAS VEGAS VALLEY WATER DISTRICT**<br>**1001 SOUTH VALLEY VIEW BLVD.**<br>**LAS VEGAS, NV 891530001** | **4/7/2020** | **$1,477.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.28 79. | **LAS VEGAS VALLEY WATER DISTRICT**<br>**1001 SOUTH VALLEY VIEW BLVD.**<br>**LAS VEGAS, NV 891530001** | **4/30/2020** | **$5,125.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.28 80. | **LAS VEGAS VALLEY WATER DISTRICT**<br>**1001 SOUTH VALLEY VIEW BLVD.**<br>**LAS VEGAS, NV 891530001** | **6/12/2020** | **$5,132.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.28 81. | **LATHAM & WATKINS LLP**<br>**555 WEST FIFTH STREET**<br>**SUITE 800**<br>**LOS ANGELES, CA 90013-1010** | **4/2/2020** | **$391,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.28 82. | **LATHAM & WATKINS LLP**<br>**555 WEST FIFTH STREET**<br>**SUITE 800**<br>**LOS ANGELES, CA 90013-1010** | **4/23/2020** | **$510,478.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.28 83. | **LATHAM & WATKINS LLP**<br>**555 WEST FIFTH STREET**<br>**SUITE 800**<br>**LOS ANGELES, CA 90013-1010** | **6/2/2020** | **$274,768.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.28 84. | **LAUGHLIN FALBO LEVY &MORESI LLP**<br>**PO BOX 70907**<br>**OAKLAND, CA 946125200** | **4/22/2020** | **$135.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Workers Comp Claim** |

Debtor   **24 Hour Fitness USA, Inc.**                Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.28 85. | **LAUGHLIN FALBO LEVY &MORESI LLP**<br>**PO BOX 70907**<br>**OAKLAND, CA 946125200** | **5/27/2020** | **$675.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Workers Comp Claim |
| 3.28 86. | **LAUGHLIN FALBO LEVY &MORESI LLP**<br>**PO BOX 70907**<br>**OAKLAND, CA 946125200** | **6/1/2020** | **$1,733.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Workers Comp Claim |
| 3.28 87. | **LAUGHLIN FALBO LEVY &MORESI LLP**<br>**PO BOX 70907**<br>**OAKLAND, CA 946125200** | **6/9/2020** | **$90.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Workers Comp Claim |
| 3.28 88. | **LAUGHLIN FALBO LEVY &MORESI LLP**<br>**PO BOX 70907**<br>**OAKLAND, CA 946125200** | **6/9/2020** | **$1,108.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Workers Comp Claim |
| 3.28 89. | **LAVI**<br>**4940 VAN NUYS BLVD 308**<br>**SHERMAN OAKS, CA 91403** | **3/27/2020** | **$152.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Workers Comp Claim |
| 3.28 90. | **LAVI**<br>**4940 VAN NUYS BLVD 308**<br>**SHERMAN OAKS, CA 91403** | **4/13/2020** | **$152.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Workers Comp Claim |
| 3.28 91. | **LAVI DO**<br>**4940 VAN NUYS BLVD STE 30**<br>**SHERMAN OAKS, CA 91403** | **3/30/2020** | **$152.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Workers Comp Claim |
| 3.28 92. | **LAW FIRM OF AARON A HERBERT PC**<br>**8330 LYNDON B JOHNSON FREEWAY**<br>**SUITE 700**<br>**DALLAS, TX 75243-1253** | **3/17/2020** | **$38,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  General Liability Insurance |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.28<br>93. | LAW OFFICES LAUGHLINFALBO LEVY & MORES<br>P O. BOX 70907<br>OAKLAND, CA 946125200 | 3/22/2020 | $330.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.28<br>94. | LAW OFFICES LAUGHLINFALBO LEVY & MORES<br>P O. BOX 70907<br>OAKLAND, CA 946125200 | 5/29/2020 | $826.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.28<br>95. | LEWIS, BRISBOIS, BISGAARD &SMITH LLP<br>LAWYERS<br>SUITE 4000<br>633 W. 5TH STREET<br>LOS ANGELES, CA 90071 | 3/21/2020 | $9,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.28<br>96. | LEXITAS ONSITE SERVICES<br>P.O. BOX 734298<br>DEPARTMENT 3010<br>DALLAS, TX 753734298 | 6/2/2020 | $28.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.28<br>97. | LEXITAS RWD<br>P.O. BOX 734298<br>DEPT. 3010<br>DALLAS, TX 753734298 | 4/20/2020 | $193.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.28<br>98. | LEXITAS RWD<br>P.O. BOX 734298<br>DEPT. 3010<br>DALLAS, TX 753734298 | 6/10/2020 | $334.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.28<br>99. | LIBERTY MUTUAL INSURANCE GROUP<br>PO BOX 91012<br>CHICAGO, IL 60680-1110 | 4/14/2020 | $189.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Insurance** |

Debtor    24 Hour Fitness USA, Inc.    Case number (if known)  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.29<br>00. | **LIBERTY MUTUAL INSURANCE GROUP**<br>**PO BOX 91012**<br>**CHICAGO, IL 60680-1110** | 5/7/2020 | $165.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Insurance** |
| 3.29<br>01. | **LISA LOCKNER**<br>**32622 NW PEKIN FERRY RD**<br>**RIDGEFIELD, WA 98642** | 4/14/2020 | $578.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll** |
| 3.29<br>02. | **LISA LOCKNER**<br>**32622 NW PEKIN FERRY RD**<br>**RIDGEFIELD, WA 98642** | 5/5/2020 | $578.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll** |
| 3.29<br>03. | **LITTLER MENDELSON**<br>**PO BOX 207137**<br>**DALLAS, TX 75320-7137** | 6/11/2020 | $34,787.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal Costs** |
| 3.29<br>04. | **LOCKTON COMPANIES LLC SOUTHEAST**<br>**C/O BANK OF AMERICA**<br>**ATLANTA, GA 30374-1738** | 4/2/2020 | $232,334.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prepaid Insurance** |
| 3.29<br>05. | **LOCKTON COMPANIES LLC SOUTHEAST**<br>**C/O BANK OF AMERICA**<br>**ATLANTA, GA 30374-1738** | 4/14/2020 | $259,467.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prepaid Insurance** |
| 3.29<br>06. | **LOCKTON COMPANIES LLC SOUTHEAST**<br>**C/O BANK OF AMERICA**<br>**ATLANTA, GA 30374-1738** | 4/21/2020 | $226,600.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prepaid Insurance** |
| 3.29<br>07. | **LOCKTON COMPANIES LLC SOUTHEAST**<br>**C/O BANK OF AMERICA**<br>**ATLANTA, GA 30374-1738** | 5/7/2020 | $267,303.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prepaid Insurance** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
| --- | --- | --- | --- |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.29<br>08. | **LOCKTON COMPANIES<br>LLC SOUTHEAST<br>C/O BANK OF AMERICA<br>ATLANTA, GA 30374-1738** | **5/27/2020** | **$228,244.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prepaid Insurance** |
| 3.29<br>09. | **LOCKTON COMPANIES<br>LLC SOUTHEAST<br>C/O BANK OF AMERICA<br>ATLANTA, GA 30374-1738** | **6/4/2020** | **$259,467.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prepaid Insurance** |
| 3.29<br>10. | **LOCKTON COMPANIES<br>LLC SOUTHEAST<br>C/O BANK OF AMERICA<br>ATLANTA, GA 30374-1738** | **6/11/2020** | **$259,425.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prepaid Insurance** |
| 3.29<br>11. | **LONE TREE PHYSICAL THERAPY<br>10375 PARK MEADOWS D SUIT<br>LONE TREE, CO 80124** | **3/25/2020** | **$115.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29<br>12. | **LONE TREE PHYSICAL THERAPY<br>10375 PARK MEADOWS D STE<br>LONE TREE, CO 80124** | **4/1/2020** | **$115.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29<br>13. | **LONE TREE PHYSICAL THERAPY<br>10375 PARK MEADOWS D STE<br>LONE TREE, CO 80124** | **4/3/2020** | **$115.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29<br>14. | **LONE TREE PHYSICAL THERAPY<br>10375 PARK MEADOWS D STE<br>LONETREE, CO 80124** | **4/16/2020** | **$176.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29<br>15. | **LONE TREE PHYSICAL THERAPY<br>10375 PARK MEADOWS D STE<br>LONE TREE, CO 80124** | **4/21/2020** | **$176.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor   24 Hour Fitness USA, Inc.

Case number (if known)   20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.29 16. | **LONE TREE PHYSICAL THERAPY**<br>**10375 PARK MEADOWS D STE**<br>**LONE TREE, CO 80124** | **5/5/2020** | **$133.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.29 17. | **LONE TREE PHYSICAL THERAPY**<br>**10375 PARK MEADOWS D STE**<br>**LONE TREE, CO 80124** | **5/14/2020** | **$176.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.29 18. | **LONE TREE PHYSICAL THERAPY**<br>**10375 PARK MEADOWS D STE**<br>**LONE TREE, CO 80124** | **5/20/2020** | **$97.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.29 19. | **LONE TREE PHYSICAL THERAPY**<br>**10375 PARK MEADOWS D STE**<br>**LONE TREE, CO 80124** | **5/28/2020** | **$158.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.29 20. | **LONG BEACH PRIME MEDICAL**<br>**GROUF**<br>**4014 LONG BEACH BLVD STE**<br>**LONG BEACH, CA 90807** | **4/13/2020** | **$130.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.29 21. | **LONG BEACH PRIME MEDICAL**<br>**GROUP**<br>**4014 LONG BEACH BLVD STE**<br>**LONG BEACH, CA 90807** | **3/25/2020** | **$102.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.29 22. | **LONG BEACH PRIME MEDICAL**<br>**GROUP**<br>**4014 LONG BEACH BLVD STE**<br>**LONG BEACH, CA 90807** | **4/28/2020** | **$102.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.29 23. | **LONG BEACH PRIME MEDICAL**<br>**GROUP**<br>**4014 LONG BEACH BLVD STE**<br>**LONG BEACH, CA 90807** | **5/5/2020** | **$102.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.29 24. **LONG BEACH PRIME MEDICAL GROUP**<br>**4014 LONG BEACH BLVD STE**<br>**LONG BEACH, CA 90807** | 6/8/2020 | $102.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.29 25. **LONG BEACH SPORT - CA**<br>**3030 N BELLFLOWER BLVD**<br>**LONG BEACH, CA 90808** | 5/22/2020 | $375.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.29 26. **LOPEZ & ASSOCIATES, INC.**<br>**13810 SAN ANTONIO DR.**<br>**2ND FLR**<br>**NORWALK, CA 90650** | 4/24/2020 | $180.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.29 27. **LOS ALTOS SCHOOL DISTRICT**<br>**CA FRIT OPERATIONS INC**<br>**PO BOX 840932**<br>**LOS ANGELES, CA 90084-0932** | 5/5/2020 | $0.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Rent Payable** |
| 3.29 28. **LOS ANGELES COUNTY TREASURER**<br>**DEPT. OF PUBLIC WORKS**<br>**P.O. BOX 512150**<br>**LOS ANGELES, CA 90051-0150** | 3/24/2020 | $17.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.29 29. **LOS ANGELES COUNTY TREASURER**<br>**DEPT. OF PUBLIC WORKS**<br>**P.O. BOX 512150**<br>**LOS ANGELES, CA 90051-0150** | 3/27/2020 | $1,539.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.29 30. **LOS ANGELES COUNTY TREASURER**<br>**DEPT. OF PUBLIC WORKS**<br>**P.O. BOX 512150**<br>**LOS ANGELES, CA 90051-0150** | 4/23/2020 | $1,123.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.29 31. **LOS ANGELES COUNTY TREASURER**<br>**DEPT. OF PUBLIC WORKS**<br>**P.O. BOX 512150**<br>**LOS ANGELES, CA 90051-0150** | 5/7/2020 | $386.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |

Debtor __24 Hour Fitness USA, Inc._____  Case number *(if known)* __20-11561__

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.29 32. | **LOS ANGELES COUNTY TREASURER DEPT. OF PUBLIC WORKS** P.O. BOX 512150 **LOS ANGELES, CA 90051-0150** | 5/26/2020 | $1,434.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.29 33. | **LOS ANGELES HEART SPECIALISTS** 18370 BURBANK BLVD STE 40 **TARZANA, CA 91356** | 4/9/2020 | $31.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.29 34. | **LOS ANGELES HEART SPECIALISTS** 18370 BURBANK BLVD STE 40 **TARZANA, CA 91356** | 4/21/2020 | $221.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.29 35. | **LOS ANGELES ORTHOPAEDICINSTITUTE** 4955 VAN NUYS BLVD., #615 **SHERMAN OAKS, CA 91403** | 3/31/2020 | $1,796.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.29 36. | **LOS ANGELES ORTHOPAEDICINSTITUTE** 4955 VAN NUYS BLVD., #615 **SHERMAN OAKS, CA 91403** | 3/31/2020 | $187.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.29 37. | **LUKE KAMEL** 703 PIER AVE STE B712 **HERMOSA BEACH, CA 90254** | 4/13/2020 | $600.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.29 38. | **MACRO-PRO, INC** ACCOUNTS RECEIVABLE P.O. BOX 90459 **LONG BEACH,, CA 908090459** | 4/30/2020 | $34.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.29 39. | **MACRO-PRO, INC** ACCOUNTS RECEIVABLE P.O. BOX 90459 **LONG BEACH,, CA 908090459** | 4/30/2020 | $614.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.29 40. | **MACRO-PRO, INC**<br>**ACCOUNTS RECEIVABLE**<br>**P.O. BOX 90459**<br>**LONG BEACH,, CA 908090459** | 5/12/2020 | $419.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29 41. | **MACRO-PRO, INC**<br>**ACCOUNTS RECEIVABLE**<br>**P.O. BOX 90459**<br>**LONG BEACH,, CA 908090459** | 5/12/2020 | $86.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29 42. | **MANAGED PHARMACY PROGRAMS**<br>**10860 N MAVINEE DR**<br>**ORO VALLEY, AZ 85737** | 3/17/2020 | $25.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29 43. | **MANAGER OF FINANCE**<br>**CITY & COUNTY OF DENVER**<br>**TREASURY DIVISION**<br>**DENVER, CO 80217-0430** | 3/24/2020 | $2,011.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales Tax Payable** |
| 3.29 44. | **MANAGER OF FINANCE**<br>**CITY & COUNTY OF DENVER**<br>**TREASURY DIVISION**<br>**DENVER, CO 80217-0430** | 4/21/2020 | $1,564.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales Tax Payable** |
| 3.29 45. | **MANAGER OF FINANCE**<br>**CITY & COUNTY OF DENVER**<br>**TREASURY DIVISION**<br>**DENVER, CO 80217-0430** | 5/21/2020 | $791.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales Tax Payable** |
| 3.29 46. | **MANDEL MD,**<br>**9744 WILSHIRE BLVD STE 41**<br>**BEVERLY HILLS, CA 902121814** | 4/24/2020 | $3,437.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29 47. | **MARBLE BRIDGE FUNDING GROUP**<br>**INC**<br>**P.O. BOX 8195**<br>**WALNUT CREEK, CA 94596** | 3/26/2020 | $0.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **R&M Equipment <**<br>**$500** |

Debtor    24 Hour Fitness USA, Inc.                                           Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.29<br>48. | **MARION COUNTY SHERIFF'S OFFICE**<br>**ALARM ORDINANCE COORDINATOR**<br>**P.O. BOX 14500**<br>**SALEM, OR 97309** | 3/24/2020 | $20.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Permits and Licenses** |
| 3.29<br>49. | **MARK MALONE MD PA**<br>**PO BOX 674097**<br>**DALLAS, TX 75267** | 4/6/2020 | $122.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29<br>50. | **MARK MALONE MD PA**<br>**PO BOX 674097**<br>**DALLAS, TX 75267** | 4/10/2020 | $564.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29<br>51. | **MARK MALONE MD PA**<br>**PO BOX 674097**<br>**DALLAS, TX 75267** | 5/11/2020 | $117.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29<br>52. | **MARK MALONE MD PA**<br>**PO BOX 674097**<br>**DALLAS, TX 75267** | 5/26/2020 | $104.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29<br>53. | **MARK SCHULTZELMARK SCHULTZEL,**<br>**MD.**<br>**8221 N. FRESNO ST**<br>**FRESNO, CA 93720** | 6/4/2020 | $500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29<br>54. | **MASS MOVEMENT INC**<br>**15922 S. WESTERN AVENUE**<br>**GARDENA, CA 90248** | 6/10/2020 | $176,272.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Moving Costs** |
| 3.29<br>55. | **MAUI ELECTRIC CO. LTD.**<br>**PO BOX 398**<br>**KAHULUI, HI 96733** | 3/17/2020 | $9,241.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |

Debtor   **24 Hour Fitness USA, Inc.**          Case number *(if known)*   **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.29<br>56. | **MAUI ELECTRIC CO. LTD.**<br>PO BOX 398<br>KAHULUI, HI 96733 | 4/14/2020 | $7,118.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.29<br>57. | **MAUI ELECTRIC CO. LTD.**<br>PO BOX 398<br>KAHULUI, HI 96733 | 5/14/2020 | $5,476.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.29<br>58. | **MAXIMUS FEDERAL SERVICES, INC.**<br>PO BOX 791116<br>BALTIMORE, MD 212791116 | 3/23/2020 | $345.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29<br>59. | **MAXIMUS FEDERAL SERVICES, INC.**<br>PO BOX 791116<br>BALTIMORE, MD 212791116 | 3/23/2020 | $345.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29<br>60. | **MAXIMUS FEDERAL SERVICES, INC.**<br>PO BOX 791116<br>BALTIMORE, MD 212791116 | 3/26/2020 | $345.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29<br>61. | **MAXIMUS FEDERAL SERVICES, INC.**<br>PO BOX 791116<br>BALTIMORE, MD 212791116 | 3/27/2020 | $345.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29<br>62. | **MAXIMUS FEDERAL SERVICES, INC.**<br>PO BOX 791116<br>BALTIMORE, MD 212791116 | 3/31/2020 | $345.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29<br>63. | **MAXIMUS FEDERAL SERVICES, INC.**<br>PO BOX 791116<br>BALTIMORE, MD 212791116 | 4/17/2020 | $345.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor  **24 Hour Fitness USA, Inc.**                                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.29 64. | **MAXIMUS FEDERAL SERVICES, INC.**<br>PO BOX 791116<br>BALTIMORE, MD 212791116 | 4/20/2020 | $345.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.29 65. | **MAXIMUS FEDERAL SERVICES, INC.**<br>PO BOX 791116<br>BALTIMORE, MD 212791116 | 4/21/2020 | $345.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.29 66. | **MAXIMUS FEDERAL SERVICES, INC.**<br>PO BOX 791116<br>BALTIMORE, MD 212791116 | 5/17/2020 | $345.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.29 67. | **MAXIMUS FEDERAL SERVICES, INC.**<br>PO BOX 791116<br>BALTIMORE, MD 212791116 | 5/17/2020 | $345.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.29 68. | **MAXIMUS FEDERAL SERVICES, INC.**<br>PO BOX 791116<br>BALTIMORE, MD 212791116 | 5/27/2020 | $345.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.29 69. | **MAXIMUS FEDERAL SERVICES, INC.**<br>PO BOX 791116<br>BALTIMORE, MD 212791116 | 5/28/2020 | $345.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.29 70. | **MAXIMUS FEDERAL SERVICES, INC.**<br>PO BOX 791116<br>BALTIMORE, MD 212791116 | 5/28/2020 | $345.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |
| 3.29 71. | **MAYFAIR EMERGENCY PHYSICIANS**<br>PO BOX 42976<br>PHILADELPHIA, PA 19101 | 3/27/2020 | $167.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Workers Comp Claim_ |

Debtor    **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.29<br>72. | **MCGARRY, ELIZABETH**<br>**4875 ELIMA WAY APT A**<br>**EWA BEACH, HI 967063044** | 3/23/2020 | $225.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29<br>73. | **MCGARRY, ELIZABETH**<br>**4875 ELIMA WAY APT A**<br>**EWA BEACH, HI 967063044** | 3/27/2020 | $900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29<br>74. | **MCI WORLDCOM**<br>**P.O. BOX 371392**<br>**PITTSBURGH, PA 15250-7392** | 3/17/2020 | $3,343.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.29<br>75. | **MCI WORLDCOM**<br>**P.O. BOX 371392**<br>**PITTSBURGH, PA 15250-7392** | 3/24/2020 | $2,678.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.29<br>76. | **MCI WORLDCOM**<br>**P.O. BOX 371392**<br>**PITTSBURGH, PA 15250-7392** | 3/27/2020 | $19,154.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.29<br>77. | **MCI WORLDCOM**<br>**P.O. BOX 371392**<br>**PITTSBURGH, PA 15250-7392** | 4/7/2020 | $3,802.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.29<br>78. | **MCI WORLDCOM**<br>**P.O. BOX 371392**<br>**PITTSBURGH, PA 15250-7392** | 4/21/2020 | $23,736.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.29<br>79. | **MCI WORLDCOM**<br>**P.O. BOX 371392**<br>**PITTSBURGH, PA 15250-7392** | 5/21/2020 | $25,936.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.29<br>80. | **MCI WORLDCOM**<br>**P.O. BOX 371392**<br>**PITTSBURGH, PA 15250-7392** | **6/4/2020** | **$8,147.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Telephone** |
| 3.29<br>81. | **MCKINNEY SH I LTD**<br>**1110 COWAN ROAD**<br>**CELINA, TX 75009** | **5/15/2020** | **$120,057.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Rent - Real Property Tax** |
| 3.29<br>82. | **MCKINNEY SH I LTD**<br>**1110 COWAN ROAD**<br>**CELINA, TX 75009** | **6/8/2020** | **$71,379.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Rent - Real Property Tax** |
| 3.29<br>83. | **MD, INC. JOHN G. LANE**<br>**FILE 2158**<br>**PASADENA, CA 91199** | **3/23/2020** | **$156.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.29<br>84. | **MD. INC JONATHAN T. NASSOS**<br>**PO BOX 261850**<br>**ENCINO, CA 91426** | **3/23/2020** | **$109.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.29<br>85. | **MD. INC JONATHAN T. NASSOS**<br>**PO BOX 261850**<br>**ENCINO, CA 91426** | **4/7/2020** | **$109.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.29<br>86. | **MD. INC JONATHAN T. NASSOS**<br>**PO BOX 261850**<br>**ENCINO, CA 91426** | **4/13/2020** | **$11.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.29<br>87. | **MD. INC JONATHAN T. NASSOS**<br>**PO BOX 261850**<br>**ENCINO, CA 91426** | **4/14/2020** | **$71.43** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.29 88. | **MD. INC JONATHAN T. NASSOS**<br>**PO BOX 261850**<br>**ENCINO, CA 91426** | 4/27/2020 | $3.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29 89. | **MD. INC JONATHAN T. NASSOS**<br>**PO BOX 261850**<br>**ENCINO, CA 91426** | 5/5/2020 | $97.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29 90. | **MD. INC JONATHAN T. NASSOS**<br>**PO BOX 261850**<br>**ENCINO, CA 91426** | 5/8/2020 | $109.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29 91. | **MED CARE MEDICA CENTER**<br>**1907 DOUGLAS BLVD STE 70**<br>**ROSEVILLE, CA 95661** | 3/26/2020 | $130.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29 92. | **MED CARE MEDICAL CENTER**<br>**1907 DOUGLAS BLVD STE 70**<br>**ROSEVILLE, CA 95661** | 3/25/2020 | $75.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29 93. | **MED CARE MEDTCR CENTER**<br>**1907 DOUGLAS BLVD STE 70**<br>**ROSEVILLE, CA 95661** | 3/27/2020 | $103.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29 94. | **MED CENTER MEDICAL CLINIC**<br>**1540 RIVER PARK DR STE 20**<br>**SACRAMENTO, CA 95815** | 4/13/2020 | $137.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.29 95. | **MED CENTER MEDICAL CLINIC**<br>**1540 RIVER PARK DR STE 20**<br>**SACRAMENTO, CA 95815** | 5/11/2020 | $137.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.29<br>96. | **MEDHEALTH**<br>**3400 W WHEATLAND RD FRNT**<br>**DALLAS, TX 75237** | 3/27/2020 | $119.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.29<br>97. | **MEDICAL CENTER OF MARIN**<br>**101 CASA BUENA DR**<br>**CORTE MADERA, CA 94925** | 3/27/2020 | $173.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.29<br>98. | **MEDICAL CENTER OF MARIN**<br>**101 CASA BUENA DR**<br>**CORTE MADERA, CA 94925** | 4/13/2020 | $70.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.29<br>99. | **MEDICAL CENTER OF MARIN**<br>**101 CASA BUENA DR**<br>**CORTE MADERA, CA 94925** | 5/15/2020 | $107.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.30<br>00. | **MEDICARE**<br>**PO BOX 138832**<br>**OKLAHOMA CITY, OK 73113** | 6/10/2020 | $21,295.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **General Liability Claim** |
| 3.30<br>01. | **MED-LEGAL, LLC**<br>**PO BOX 1288**<br>**WEST COVINA, CA 91793** | 6/2/2020 | $75.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.30<br>02. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 3/19/2020 | $102.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.30<br>03. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 3/20/2020 | $167.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.30 04. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **3/20/2020** | **$129.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 05. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **3/20/2020** | **$85.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 06. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **3/20/2020** | **$132.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 07. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **3/20/2020** | **$135.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 08. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **3/20/2020** | **$171.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 09. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **3/20/2020** | **$144.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 10. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **3/20/2020** | **$107.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 11. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **3/21/2020** | **$120.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor  **24 Hour Fitness USA, Inc.**

Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.30 12. | **MEDRISK INC** **2701 RENAISSANCE BLVD, SU** **KING OF PRUSSIA, PA 19406** | 3/21/2020 | $162.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 13. | **MEDRISK INC** **2701 RENAISSANCE BLVD, SU** **KING OF PRUSSIA, PA 19406** | 3/21/2020 | $165.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 14. | **MEDRISK INC** **2701 RENAISSANCE BLVD, SU** **KING OF PRUSSIA, PA 19406** | 3/21/2020 | $87.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 15. | **MEDRISK INC** **2701 RENAISSANCE BLVD, SU** **KING OF PRUSSIA, PA 19406** | 3/21/2020 | $110.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 16. | **MEDRISK INC** **2701 RENAISSANCE BLVD, SU** **KING OF PRUSSIA, PA 19406** | 3/21/2020 | $110.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 17. | **MEDRISK INC** **2701 RENAISSANCE BLVD, SU** **KING OF PRUSSIA, PA 19406** | 3/25/2020 | $143.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 18. | **MEDRISK INC** **2701 RENAISSANCE BLVD, SU** **KING OF PRUSSIA, PA 19406** | 3/25/2020 | $125.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 19. | **MEDRISK INC** **2701 RENAISSANCE BLVD, SU** **KING OF PRUSSIA, PA 19406** | 3/25/2020 | $208.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor    24 Hour Fitness USA, Inc.                                    Case number *(if known)*    20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.30 20. | **MEDRISK INC** **2701 RENAISSANCE BLVD, SU** **KING OF PRUSSIA, PA 19406** | **3/25/2020** | **$125.42** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Workers Comp Claim** |
| 3.30 21. | **MEDRISK INC** **2701 RENAISSANCE BLVD, SU** **KING OF PRUSSIA, PA 19406** | **3/25/2020** | **$125.42** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Workers Comp Claim** |
| 3.30 22. | **MEDRISK INC** **2701 RENAISSANCE BLVD, SU** **KING OF PRUSSIA, PA 19406** | **3/25/2020** | **$125.42** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Workers Comp Claim** |
| 3.30 23. | **MEDRISK INC** **2701 RENAISSANCE BLVD, SU** **KING OF PRUSSIA, PA 19406** | **3/25/2020** | **$134.64** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Workers Comp Claim** |
| 3.30 24. | **MEDRISK INC** **2701 RENAISSANCE BLVD, SU** **KING OF PRUSSIA, PA 19406** | **3/25/2020** | **$134.64** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Workers Comp Claim** |
| 3.30 25. | **MEDRISK INC** **2701 RENAISSANCE BLVD, SU** **KING OF PRUSSIA, PA 19406** | **3/25/2020** | **$85.69** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Workers Comp Claim** |
| 3.30 26. | **MEDRISK INC** **2701 RENAISSANCE BLVD, SU** **KING OF PRUSSIA, PA 19406** | **3/25/2020** | **$132.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Workers Comp Claim** |
| 3.30 27. | **MEDRISK INC** **2701 RENAISSANCE BLVD, SU** **KING OF PRUSSIA, PA 19406** | **3/25/2020** | **$135.01** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Workers Comp Claim** |

Debtor   24 Hour Fitness USA, Inc.                                    Case number (if known)  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.30 28. **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 3/26/2020 | $120.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.30 29. **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 4/1/2020 | $85.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.30 30. **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 4/1/2020 | $104.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.30 31. **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 4/2/2020 | $110.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.30 32. **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 4/3/2020 | $134.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.30 33. **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 4/3/2020 | $136.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.30 34. **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 4/3/2020 | $157.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.30 35. **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 4/4/2020 | $108.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |

Debtor   **24 Hour Fitness USA, Inc.**                                                   Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.30 36. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/4/2020** | **$208.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 37. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/4/2020** | **$161.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 38. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/4/2020** | **$163.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 39. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/6/2020** | **$110.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 40. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/6/2020** | **$110.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 41. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/6/2020** | **$110.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 42. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/6/2020** | **$110.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 43. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/6/2020** | **$205.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor    24 Hour Fitness USA, Inc.    Case number (if known) 20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.30 44. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 4/6/2020 | $131.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.30 45. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 4/6/2020 | $134.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.30 46. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 4/8/2020 | $110.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.30 47. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 4/8/2020 | $110.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.30 48. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 4/8/2020 | $110.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.30 49. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 4/9/2020 | $135.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.30 50. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 4/9/2020 | $130.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.30 51. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 4/9/2020 | $136.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |

Debtor __24 Hour Fitness USA, Inc.__   Case number *(if known)* __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.30<br>52. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/9/2020** | **$167.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.30<br>53. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/10/2020** | **$85.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.30<br>54. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/10/2020** | **$85.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.30<br>55. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/10/2020** | **$141.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.30<br>56. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/10/2020** | **$135.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.30<br>57. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/10/2020** | **$135.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.30<br>58. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/10/2020** | **$164.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.30<br>59. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/10/2020** | **$117.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.30 60. **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 4/10/2020 | $170.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.30 61. **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 4/10/2020 | $135.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.30 62. **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 4/10/2020 | $152.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.30 63. **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 4/14/2020 | $123.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.30 64. **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 4/14/2020 | $123.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.30 65. **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 4/18/2020 | $103.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.30 66. **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 4/18/2020 | $103.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.30 67. **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 4/18/2020 | $138.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |

Debtor __24 Hour Fitness USA, Inc._____   Case number *(if known)* __20-11561__

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.30 68. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/18/2020** | **$187.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 69. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/21/2020** | **$166.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 70. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/21/2020** | **$227.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 71. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/21/2020** | **$158.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 72. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/24/2020** | **$169.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 73. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/24/2020** | **$103.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 74. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/25/2020** | **$155.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 75. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/25/2020** | **$165.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.30 76. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/28/2020** | **$181.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 77. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/28/2020** | **$142.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 78. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/29/2020** | **$131.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 79. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/29/2020** | **$139.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 80. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **4/29/2020** | **$139.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 81. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **5/1/2020** | **$251.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 82. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **5/1/2020** | **$85.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 83. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | **5/1/2020** | **$104.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor    24 Hour Fitness USA, Inc.                                    Case number *(if known)*    20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.30 84. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 5/1/2020 | $104.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.30 85. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 5/2/2020 | $100.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.30 86. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 5/2/2020 | $107.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.30 87. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 5/6/2020 | $181.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.30 88. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 5/6/2020 | $181.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.30 89. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 5/6/2020 | $181.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.30 90. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 5/8/2020 | $104.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |
| 3.30 91. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 5/8/2020 | $66.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other Workers Comp Claim |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.30 92. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 5/14/2020 | $132.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 93. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 5/16/2020 | $183.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 94. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 5/16/2020 | $120.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 95. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 5/16/2020 | $120.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 96. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 5/19/2020 | $175.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 97. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 5/21/2020 | $593.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 98. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 5/21/2020 | $507.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.30 99. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 5/21/2020 | $507.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.31 00. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 5/21/2020 | $380.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.31 01. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 5/21/2020 | $158.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.31 02. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 5/21/2020 | $134.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.31 03. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 5/21/2020 | $151.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.31 04. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 5/21/2020 | $156.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.31 05. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 5/22/2020 | $212.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.31 06. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 5/23/2020 | $132.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.31 07. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 6/2/2020 | $167.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.31 08. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 6/2/2020 | $167.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.31 09. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 6/3/2020 | $205.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.31 10. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 6/3/2020 | $164.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.31 11. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 6/3/2020 | $164.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.31 12. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 6/4/2020 | $267.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.31 13. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 6/4/2020 | $197.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.31 14. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 6/6/2020 | $89.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.31 15. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 6/9/2020 | $191.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor  **24 Hour Fitness USA, Inc.**                                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.31 16. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 6/10/2020 | $164.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other_Workers Comp Claim_ |
| 3.31 17. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 6/10/2020 | $164.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other_Workers Comp Claim_ |
| 3.31 18. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 6/10/2020 | $228.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other_Workers Comp Claim_ |
| 3.31 19. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 6/10/2020 | $167.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other_Workers Comp Claim_ |
| 3.31 20. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 6/11/2020 | $164.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other_Workers Comp Claim_ |
| 3.31 21. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 6/12/2020 | $167.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other_Workers Comp Claim_ |
| 3.31 22. | **MEDRISK INC**<br>**2701 RENAISSANCE BLVD, SU**<br>**KING OF PRUSSIA, PA 19406** | 6/13/2020 | $294.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other_Workers Comp Claim_ |
| 3.31 23. | **MEDVANTAGE ORTHOCARE LLC**<br>**MEDVA**<br>**1801 W OLYMPIC BLVD FILE**<br>**PASADENA, CA 91199** | 4/13/2020 | $985.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other_Workers Comp Claim_ |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.31<br>24. | MEMBER REFUNDS<br>N/A<br>N/A<br>N/A, n/ n/a | 3/17/2020 | $8,506.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Member Refunds** |
| 3.31<br>25. | MEMBER REFUNDS<br>N/A<br>N/A<br>N/A, n/ n/a | 3/19/2020 | $2,333.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Member Refunds** |
| 3.31<br>26. | MEMBER REFUNDS<br>N/A<br>N/A<br>N/A, n/ n/a | 3/24/2020 | $4,611.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Member Refunds** |
| 3.31<br>27. | MEMBER REFUNDS<br>N/A<br>N/A<br>N/A, n/ n/a | 3/26/2020 | $1,894.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Member Refunds** |
| 3.31<br>28. | MEMBER REFUNDS<br>N/A<br>N/A<br>N/A, n/ n/a | 3/31/2020 | $6,418.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Member Refunds** |
| 3.31<br>29. | MEMBER REFUNDS<br>N/A<br>N/A<br>N/A, n/ n/a | 4/2/2020 | $244.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Member Refunds** |
| 3.31<br>30. | MEMBER REFUNDS<br>N/A<br>N/A<br>N/A, n/ n/a | 4/7/2020 | $4,356.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Member Refunds** |
| 3.31<br>31. | MEMBER REFUNDS<br>N/A<br>N/A<br>N/A, n/ n/a | 4/9/2020 | $1,451.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Member Refunds** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
| --- | --- | --- | --- | --- |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.31<br>32. | **MEMBER REFUNDS**<br>N/A<br>N/A<br>N/A, n/ n/a | 4/14/2020 | $1,252.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Member Refunds** |
| 3.31<br>33. | **MEMBER REFUNDS**<br>N/A<br>N/A<br>N/A, n/ n/a | 4/16/2020 | $242.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Member Refunds** |
| 3.31<br>34. | **MEMBER REFUNDS**<br>N/A<br>N/A<br>N/A, n/ n/a | 4/21/2020 | $3,401.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Member Refunds** |
| 3.31<br>35. | **MEMBER REFUNDS**<br>N/A<br>N/A<br>N/A, n/ n/a | 4/23/2020 | $1,881.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Member Refunds** |
| 3.31<br>36. | **MEMBER REFUNDS**<br>N/A<br>N/A<br>N/A, n/ n/a | 4/28/2020 | $7,462.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Member Refunds** |
| 3.31<br>37. | **MEMBER REFUNDS**<br>N/A<br>N/A<br>N/A, n/ n/a | 4/30/2020 | $351.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Member Refunds** |
| 3.31<br>38. | **MEMBER REFUNDS**<br>N/A<br>N/A<br>N/A, n/ n/a | 5/5/2020 | $4,624.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Member Refunds** |
| 3.31<br>39. | **MEMBER REFUNDS**<br>N/A<br>N/A<br>N/A, n/ n/a | 5/7/2020 | $1,859.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Member Refunds** |

Debtor   **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.31<br>40. | **MEMBER REFUNDS**<br>N/A<br>N/A<br>N/A, n/ n/a | 5/12/2020 | $4,039.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Member Refunds** |
| 3.31<br>41. | **MEMBER REFUNDS**<br>N/A<br>N/A<br>N/A, n/ n/a | 5/14/2020 | $899.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Member Refunds** |
| 3.31<br>42. | **MEMBER REFUNDS**<br>N/A<br>N/A<br>N/A, n/ n/a | 5/19/2020 | $2,606.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Member Refunds** |
| 3.31<br>43. | **MEMBER REFUNDS**<br>N/A<br>N/A<br>N/A, n/ n/a | 5/21/2020 | $954.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Member Refunds** |
| 3.31<br>44. | **MEMBER REFUNDS**<br>N/A<br>N/A<br>N/A, n/ n/a | 5/26/2020 | $2,709.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Member Refunds** |
| 3.31<br>45. | **MEMBER REFUNDS**<br>N/A<br>N/A<br>N/A, n/ n/a | 5/28/2020 | $798.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Member Refunds** |
| 3.31<br>46. | **MEMBER REFUNDS**<br>N/A<br>N/A<br>N/A, n/ n/a | 6/2/2020 | $6,854.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Member Refunds** |
| 3.31<br>47. | **MEMBER REFUNDS**<br>N/A<br>N/A<br>N/A, n/ n/a | 6/4/2020 | $1,536.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Member Refunds** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.31 48. | **MEMBER REFUNDS**<br>N/A<br>N/A<br>N/A, n/ n/a | 6/9/2020 | $4,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Member Refunds** |
| 3.31 49. | **MEMORIALCARE MEDICAL FOUNDATI**<br>17360 BROOKHURST ST<br>FOUNTAIN VALLEY, CA 92708 | 3/20/2020 | $147.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.31 50. | **MEMORIALCARE MEDICAL FOUNDATI**<br>17360 BROOKHURST ST<br>FOUNTAIN VALLEY, CA 92708 | 4/2/2020 | $161.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.31 51. | **MERIDIAN METROPOLITAN DISTRICT, CO**<br>6399 SOUTH FIDDLER'S GREEN CIRCLE<br>SUITE 10<br>GREENWOOD VILLAGE, CO 80111 | 4/14/2020 | $1,056.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.31 52. | **MERIDIAN METROPOLITAN DISTRICT, CO**<br>6399 SOUTH FIDDLER'S GREEN CIRCLE<br>SUITE 10<br>GREENWOOD VILLAGE, CO 80111 | 5/14/2020 | $109.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.31 53. | **MERIDIAN METROPOLITAN DISTRICT, CO**<br>6399 SOUTH FIDDLER'S GREEN CIRCLE<br>SUITE 10<br>GREENWOOD VILLAGE, CO 80111 | 6/12/2020 | $84.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.31 54. | **MERIDIAN RESOURCE COMPANY**<br>SUBROGATION ANALYST<br>PO BOX 659940<br>SAN ANTONIO, TX 782659939 | 6/2/2020 | $6,103.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.31 55. | **MERRILL, CALLIE**<br>8411 QUARENTINA AVE<br>LAS VEGAS, NV 891490250 | 4/16/2020 | $7,025.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor  **24 Hour Fitness USA, Inc.**  Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.31 56. **MESA CONSOLIDATED WATER DISTRICT** **1965 PLACENTIA AVE** **COSTA MESA, CA 92628** | **3/27/2020** | **$3,099.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.31 57. **MESA CONSOLIDATED WATER DISTRICT** **1965 PLACENTIA AVE** **COSTA MESA, CA 92628** | **4/14/2020** | **$1,481.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.31 58. **MESA CONSOLIDATED WATER DISTRICT** **1965 PLACENTIA AVE** **COSTA MESA, CA 92628** | **4/23/2020** | **$2,977.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.31 59. **MESA CONSOLIDATED WATER DISTRICT** **1965 PLACENTIA AVE** **COSTA MESA, CA 92628** | **5/28/2020** | **$912.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.31 60. **MESA CONSOLIDATED WATER DISTRICT** **1965 PLACENTIA AVE** **COSTA MESA, CA 92628** | **5/29/2020** | **$674.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.31 61. **METLIFE** **PO BOX 8500-3895** **PHILADELPHIA, PA 19178-3895** | **3/20/2020** | **$14,554.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll Garnishments** |
| 3.31 62. **METLIFE** **PO BOX 8500-3895** **PHILADELPHIA, PA 19178-3895** | **4/14/2020** | **$6,127.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll Garnishments** |
| 3.31 63. **METLIFE** **PO BOX 8500-3895** **PHILADELPHIA, PA 19178-3895** | **4/21/2020** | **$29,003.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll Garnishments** |

Debtor    **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.31 64. | **METLIFE**<br>**PO BOX 8500-3895**<br>**PHILADELPHIA, PA 19178-3895** | **4/23/2020** | **$9,189.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll Garnishments** |
| 3.31 65. | **METLIFE**<br>**PO BOX 8500-3895**<br>**PHILADELPHIA, PA 19178-3895** | **5/5/2020** | **$5,734.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll Garnishments** |
| 3.31 66. | **METLIFE**<br>**PO BOX 8500-3895**<br>**PHILADELPHIA, PA 19178-3895** | **5/14/2020** | **$6,747.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll Garnishments** |
| 3.31 67. | **METLIFE**<br>**PO BOX 8500-3895**<br>**PHILADELPHIA, PA 19178-3895** | **5/19/2020** | **$3,468.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll Garnishments** |
| 3.31 68. | **METLIFE**<br>**PO BOX 8500-3895**<br>**PHILADELPHIA, PA 19178-3895** | **6/11/2020** | **$4,145.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll Garnishments** |
| 3.31 69. | **METTEL**<br>**55 WATER STREET**<br>**NEW YORK, NY 10041-3299** | **3/24/2020** | **$214,848.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.31 70. | **METTEL**<br>**55 WATER STREET**<br>**NEW YORK, NY 10041-3299** | **4/14/2020** | **$224,117.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.31 71. **METTEL**<br>**55 WATER STREET**<br>**NEW YORK, NY 10041-3299** | 5/7/2020 | $213,446.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.31 72. **METTEL**<br>**55 WATER STREET**<br>**NEW YORK, NY 10041-3299** | 5/26/2020 | $22,714.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.31 73. **METTEL**<br>**55 WATER STREET**<br>**NEW YORK, NY 10041-3299** | 6/12/2020 | $103,664.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.31 74. **MIAMI-DADE WATER AND SEWER DEPT**<br>**3071 SW 38TH AVE**<br>**MIAMI, FL 33133** | 3/27/2020 | $5,423.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.31 75. **MIAMI-DADE WATER AND SEWER DEPT**<br>**3071 SW 38TH AVE**<br>**MIAMI, FL 33133** | 4/28/2020 | $5,827.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.31 76. **MIAMI-DADE WATER AND SEWER DEPT**<br>**3071 SW 38TH AVE**<br>**MIAMI, FL 33133** | 5/19/2020 | $726.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.31 77. **MILLER, SHANNA**<br>**2448 KAREN DRIVE APT 1**<br>**SANTA CLARA, CA 95050** | 6/1/2020 | $325.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.31 78. **MILLER, SHANNA**<br>**2448 KAREN DRIVE APT 1**<br>**SANTA CLARA, CA 95050** | 6/4/2020 | $64.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.31 79. **MILLER, SHANNA**<br>**2448 KAREN DRIVE APT 1**<br>**SANTA CLARA, CA 95050** | 6/4/2020 | $640.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.31 80. **MISSION HOSPITAL CP**<br>**PO BOX 31001 1892**<br>**PASADENA, CA 91110** | 3/22/2020 | $168.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.31 81. **MISSION PEAK ORTHOPEDIC**<br>**PO BOX 8504**<br>**PASADENA, CA 91109** | 5/5/2020 | $122.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.31 82. **MISSION PEAK ORTHOPEDIC**<br>**PO BOX 8504**<br>**PASADENA, CA 91109** | 5/26/2020 | $44.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.31 83. **MITCHEL U. SILVERMAN, M.D.**<br>**5170 SEPULVEDA BLVD. #300**<br>**SHERMAN OAKS, CA 914031193** | 4/17/2020 | $312.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.31 84. **MO HEALTHNET DIVISION**<br>**PO BOX 1116**<br>**JEFFERSON CITY, MO 65102** | 6/2/2020 | $50.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.31 85. **MO HEALTHNET DIVISION**<br>**PO BOX 1116**<br>**JEFFERSON CITY, MO 65102** | 6/2/2020 | $50.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |

Debtor __24 Hour Fitness USA, Inc.__                              Case number *(if known)* __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.31 86. | **MO HEALTHNET DIVISION** **PO BOX 1116** **JEFFERSON CITY, MO 65102** | **6/2/2020** | **$50.66** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **General Liability Claim** |
| 3.31 87. | **MO HEALTHNET DIVISION** **PO BOX 1116** **JEFFERSON CITY, MO 65102** | **6/2/2020** | **$-50.66** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **General Liability Claim** |
| 3.31 88. | **MO HEALTHNET DIVISION** **PO BOX 1116** **JEFFERSON CITY, MO 65102** | **6/2/2020** | **$-50.66** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **General Liability Claim** |
| 3.31 89. | **MOHAMMED KASIM** **1315 NW 11TH AVE** **APT 521** **PORTLAND, OR 97209-3588** | **5/19/2020** | **$914.96** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Payroll** |
| 3.31 90. | **MONTA VISTA WATER DISTRICT** **ACCOUNT #9750 CENTRAL AVENUE** **P.O. BOX 71** **MONTCLAIR, CA 91763** | **3/24/2020** | **$477.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.31 91. | **MONTA VISTA WATER DISTRICT** **ACCOUNT #9750 CENTRAL AVENUE** **P.O. BOX 71** **MONTCLAIR, CA 91763** | **5/21/2020** | **$295.77** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.31 92. | **MORGAN LEWIS & BOCKIUS LLP** **P.O. BOX 8500 S-6050** **PHILADELPHIA, PA 19178-6050** | **4/23/2020** | **$44,063.08** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other___ |

Debtor   **24 Hour Fitness USA, Inc.**                          Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.31 93. | **MORGAN LEWIS & BOCKIUS LLP**<br>**P.O. BOX 8500 S-6050**<br>**PHILADELPHIA, PA 19178-6050** | **4/23/2020** | **$55,985.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.31 94. | **MORGAN LEWIS & BOCKIUS LLP**<br>**P.O. BOX 8500 S-6050**<br>**PHILADELPHIA, PA 19178-6050** | **6/11/2020** | **$65,480.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.31 95. | **MORRISON & FOERSTER LLP**<br>**P.O. BOX 742335**<br>**LOS ANGELES, CA 90074-2335** | **6/12/2020** | **$15,649.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal Costs** |
| 3.31 96. | **MOULTAN NIGEL WATER**<br>**23954 ALISO CREEK RD**<br>**LAGUNA NIGUEL, CA 92677** | **3/24/2020** | **$1,282.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.31 97. | **MOULTAN NIGEL WATER**<br>**23954 ALISO CREEK RD**<br>**LAGUNA NIGUEL, CA 92677** | **4/21/2020** | **$755.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.31 98. | **MOULTAN NIGEL WATER**<br>**23954 ALISO CREEK RD**<br>**LAGUNA NIGUEL, CA 92677** | **5/14/2020** | **$386.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.31 99. | **MOULTAN NIGEL WATER**<br>**23954 ALISO CREEK RD**<br>**LAGUNA NIGUEL, CA 92677** | **6/12/2020** | **$414.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.32 00. | **MSC GROUP INC**<br>**PO BOX 206811**<br>**DALLAS, TX 75320** | **5/1/2020** | **$159.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor   24 Hour Fitness USA, Inc.                                    Case number (if known)   20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.32 01. | **MSC GROUP INC**<br>PO BOX 206811<br>DALLAS, TX 75320 | 5/14/2020 | $966.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.32 02. | **MSC GROUP INC**<br>PO BOX 206811<br>DALLAS, TX 75320 | 5/19/2020 | $483.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.32 03. | **MSC GROUP INC**<br>PO BOX 206811<br>DALLAS, TX 75320 | 6/3/2020 | $241.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.32 04. | **MUD #21**<br>PO BOX 7580<br>THE WOODLANDS, TX 77387-7580 | 4/7/2020 | $2,125.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.32 05. | **MUD #21**<br>PO BOX 7580<br>THE WOODLANDS, TX 77387-7580 | 6/2/2020 | $428.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.32 06. | **MUD #60**<br>PO BOX 7580<br>THE WOODLANDS, TX 77387-7580 | 4/7/2020 | $93.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.32 07. | **MUD #60**<br>PO BOX 7580<br>THE WOODLANDS, TX 77387-7580 | 5/29/2020 | $225.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.32 08. | **MURRAY CITY UTILITIES, UT**<br>P.O. BOX 57919/UTILITY BILLING<br>MURRAY, UT 84157-0919 | 3/31/2020 | $4,292.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |

Debtor   **24 Hour Fitness USA, Inc.**                          Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.32 09. | **MURRAY CITY UTILITIES, UT**<br>**P.O. BOX 57919/UTILITY BILLING**<br>**MURRAY, UT 84157-0919** | 4/7/2020 | $357.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.32 10. | **MURRAY CITY UTILITIES, UT**<br>**P.O. BOX 57919/UTILITY BILLING**<br>**MURRAY, UT 84157-0919** | 5/7/2020 | $3,672.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.32 11. | **MURRAY CITY UTILITIES, UT**<br>**P.O. BOX 57919/UTILITY BILLING**<br>**MURRAY, UT 84157-0919** | 5/29/2020 | $3,019.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.32 12. | **MUTUAL OF OMAHA STRUCTURED**<br>**SETTLEMENT**<br>**3300 MUTUAL OF OMAHA PLAZ**<br>**OMAHA, NE 68175** | 6/2/2020 | $140,315.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.32 13. | **NATIONAL GRID**<br>**PO BOX 11791**<br>**NEWARK, NJ 07101-4791** | 3/17/2020 | $9,083.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.32 14. | **NATIONAL GRID**<br>**PO BOX 11791**<br>**NEWARK, NJ 07101-4791** | 3/24/2020 | $4,330.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.32 15. | **NATIONAL GRID**<br>**PO BOX 11791**<br>**NEWARK, NJ 07101-4791** | 3/27/2020 | $6,786.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.32 16. | **NATIONAL GRID**<br>**PO BOX 11791**<br>**NEWARK, NJ 07101-4791** | 4/14/2020 | $10,441.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.32 17. | **NATIONAL GRID**<br>**PO BOX 11791**<br>**NEWARK, NJ 07101-4791** | **4/21/2020** | **$2,090.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.32 18. | **NATIONAL GRID**<br>**PO BOX 11791**<br>**NEWARK, NJ 07101-4791** | **4/23/2020** | **$759.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.32 19. | **NATIONAL GRID**<br>**PO BOX 11791**<br>**NEWARK, NJ 07101-4791** | **4/28/2020** | **$1,514.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.32 20. | **NATIONAL GRID**<br>**PO BOX 11791**<br>**NEWARK, NJ 07101-4791** | **5/5/2020** | **$732.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.32 21. | **NATIONAL GRID**<br>**PO BOX 11791**<br>**NEWARK, NJ 07101-4791** | **5/12/2020** | **$3,155.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.32 22. | **NATIONAL GRID**<br>**PO BOX 11791**<br>**NEWARK, NJ 07101-4791** | **5/14/2020** | **$2,772.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.32 23. | **NATIONAL GRID**<br>**PO BOX 11791**<br>**NEWARK, NJ 07101-4791** | **5/21/2020** | **$2,009.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.32 24. | **NATIONAL GRID**<br>**PO BOX 11791**<br>**NEWARK, NJ 07101-4791** | **5/26/2020** | **$534.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |

Debtor **24 Hour Fitness USA, Inc.**                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.32<br>25. | **NATIONAL GRID**<br>PO BOX 11791<br>NEWARK, NJ 07101-4791 | 5/28/2020 | $752.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.32<br>26. | **NATIONAL GRID**<br>PO BOX 11791<br>NEWARK, NJ 07101-4791 | 6/10/2020 | $912.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.32<br>27. | **NATIONAL GRID**<br>PO BOX 11791<br>NEWARK, NJ 07101-4791 | 6/12/2020 | $2,892.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.32<br>28. | **NEURO MEDIX INC**<br>9153 WAGNER RIVER CIR<br>FOUNTAIN VALLEY, CA 92708 | 4/16/2020 | $614.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.32<br>29. | **NEVADA DEPARTMENT OF TAXATION**<br>P.O. BOX 52609<br>PHOENIX, AZ 85072-2609 | 3/27/2020 | $5,668.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Miscellaneous Income** |
| 3.32<br>30. | **NEVADA DEPARTMENT OF TAXATION**<br>P.O. BOX 52609<br>PHOENIX, AZ 85072-2609 | 4/28/2020 | $22,191.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Miscellaneous Income** |
| 3.32<br>31. | **NEVADA DEPARTMENT OF TAXATION**<br>P.O. BOX 52609<br>PHOENIX, AZ 85072-2609 | 4/30/2020 | $8,895.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Miscellaneous Income** |
| 3.32<br>32. | **NEVADA DEPARTMENT OF TAXATION**<br>P.O. BOX 52609<br>PHOENIX, AZ 85072-2609 | 5/26/2020 | $11.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Miscellaneous Income** |

Debtor    **24 Hour Fitness USA, Inc.**                                          Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.32<br>33. | **NEVADA POWER COMPANY**<br>**P.O. BOX 98855**<br>**LAS VEGAS, NV 891938855** | **3/24/2020** | **$12,213.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.32<br>34. | **NEVADA POWER COMPANY**<br>**P.O. BOX 98855**<br>**LAS VEGAS, NV 891938855** | **3/27/2020** | **$3,850.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.32<br>35. | **NEVADA POWER COMPANY**<br>**P.O. BOX 98855**<br>**LAS VEGAS, NV 891938855** | **3/31/2020** | **$4,464.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.32<br>36. | **NEVADA POWER COMPANY**<br>**P.O. BOX 98855**<br>**LAS VEGAS, NV 891938855** | **4/7/2020** | **$20,530.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.32<br>37. | **NEVADA POWER COMPANY**<br>**P.O. BOX 98855**<br>**LAS VEGAS, NV 891938855** | **4/14/2020** | **$4,657.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.32<br>38. | **NEVADA POWER COMPANY**<br>**P.O. BOX 98855**<br>**LAS VEGAS, NV 891938855** | **4/21/2020** | **$7,025.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.32<br>39. | **NEVADA POWER COMPANY**<br>**P.O. BOX 98855**<br>**LAS VEGAS, NV 891938855** | **4/28/2020** | **$8,033.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.32<br>40. | **NEVADA POWER COMPANY**<br>**P.O. BOX 98855**<br>**LAS VEGAS, NV 891938855** | **4/30/2020** | **$2,064.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |

Debtor   24 Hour Fitness USA, Inc.                                    Case number (if known)  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.32 41. | **NEVADA POWER COMPANY**<br>P.O. BOX 98855<br>LAS VEGAS, NV 891938855 | 5/7/2020 | $1,767.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.32 42. | **NEVADA POWER COMPANY**<br>P.O. BOX 98855<br>LAS VEGAS, NV 891938855 | 5/12/2020 | $2,138.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.32 43. | **NEVADA POWER COMPANY**<br>P.O. BOX 98855<br>LAS VEGAS, NV 891938855 | 5/14/2020 | $2,754.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.32 44. | **NEVADA POWER COMPANY**<br>P.O. BOX 98855<br>LAS VEGAS, NV 891938855 | 5/21/2020 | $3,466.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.32 45. | **NEVADA POWER COMPANY**<br>P.O. BOX 98855<br>LAS VEGAS, NV 891938855 | 5/26/2020 | $727.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.32 46. | **NEVADA POWER COMPANY**<br>P.O. BOX 98855<br>LAS VEGAS, NV 891938855 | 5/29/2020 | $12,268.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.32 47. | **NEVADA POWER COMPANY**<br>P.O. BOX 98855<br>LAS VEGAS, NV 891938855 | 6/4/2020 | $5,236.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.32 48. | **NEVADA POWER COMPANY**<br>P.O. BOX 98855<br>LAS VEGAS, NV 891938855 | 6/10/2020 | $3,171.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |

Debtor __24 Hour Fitness USA, Inc.__    Case number _(if known)_ __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.32 49. | **NEVADA POWER COMPANY**<br>**P.O. BOX 98855**<br>**LAS VEGAS, NV 891938855** | 6/12/2020 | $3,861.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.32 50. | **NEW JERSEY AMERICAN WATER**<br>**BOX 371331**<br>**PITTSBURGH, PA 15250-7331** | 3/24/2020 | $841.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.32 51. | **NEW JERSEY AMERICAN WATER**<br>**BOX 371331**<br>**PITTSBURGH, PA 15250-7331** | 3/27/2020 | $735.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.32 52. | **NEW JERSEY AMERICAN WATER**<br>**BOX 371331**<br>**PITTSBURGH, PA 15250-7331** | 4/21/2020 | $312.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.32 53. | **NEW JERSEY AMERICAN WATER**<br>**BOX 371331**<br>**PITTSBURGH, PA 15250-7331** | 4/30/2020 | $259.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.32 54. | **NEW JERSEY AMERICAN WATER**<br>**BOX 371331**<br>**PITTSBURGH, PA 15250-7331** | 5/19/2020 | $377.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.32 55. | **NEW JERSEY AMERICAN WATER**<br>**BOX 371331**<br>**PITTSBURGH, PA 15250-7331** | 5/21/2020 | $898.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.32 56. | **NEW JERSEY AMERICAN WATER**<br>**BOX 371331**<br>**PITTSBURGH, PA 15250-7331** | 6/12/2020 | $390.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |

Debtor   24 Hour Fitness USA, Inc.                                    Case number *(if known)*   20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.32 57. | **NEW YORK AMERICAN WATER**<br>PO BOX 371332<br>PITTSBURGH, PA 15250-7332 | 3/27/2020 | $1,510.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.32 58. | **NEW YORK AMERICAN WATER**<br>PO BOX 371332<br>PITTSBURGH, PA 15250-7332 | 4/23/2020 | $559.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.32 59. | **NEW YORK AMERICAN WATER**<br>PO BOX 371332<br>PITTSBURGH, PA 15250-7332 | 5/21/2020 | $94.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.32 60. | **NEW YORK PRESBYTERIAN HOS**<br>PO BOX 6154 CHURCH STREET<br>NEW YORK, NY 10249 | 3/23/2020 | $655.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.32 61. | **NEW YORK PRESBYTERIAN HOS**<br>PO BOX 6154 CHURCH STREET<br>NEW YORK, NY 10249 | 5/1/2020 | $264.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.32 62. | **NEW YORK STATE SALES TAX**<br>NYS SALES TAX PROCESSING<br>PO BOX 1205<br>NEW YORK, NY 10116-1205 | 3/24/2020 | $58,776.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Sales Tax Payable** |
| 3.32 63. | **NEW YORK STATE SALES TAX**<br>NYS SALES TAX PROCESSING<br>PO BOX 1205<br>NEW YORK, NY 10116-1205 | 4/21/2020 | $28,704.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Sales Tax Payable** |
| 3.32 64. | **NEW YORK STATE SALES TAX**<br>NYS SALES TAX PROCESSING<br>PO BOX 1205<br>NEW YORK, NY 10116-1205 | 5/21/2020 | $877.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Sales Tax Payable** |

Debtor   **24 Hour Fitness USA, Inc.**                                  Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.32<br>65. | **NICOR GAS**<br>**PO BOX 5407**<br>**CAROL STREAM, IL 60197-5407** | 4/21/2020 | $1,454.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.32<br>66. | **NICOR GAS**<br>**PO BOX 5407**<br>**CAROL STREAM, IL 60197-5407** | 5/29/2020 | $538.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.32<br>67. | **NIKOL ELAINE**<br>**621 E. 21ST ST.**<br>**UNIT 4**<br>**OAKLAND, CA 94606** | 3/26/2020 | $0.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.32<br>68. | **NORCAL MEDICAL SUPPLY INC**<br>**PO BOX 4495 620 PETALUMA**<br>**PETALUMA, CA 949554495** | 3/23/2020 | $280.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.32<br>69. | **NORTH COAST COUNTY WATER DISTRICT**<br>**2400 FRANCISCO BLVD**<br>**PACIFICA, CA 94044** | 4/21/2020 | $2,402.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.32<br>70. | **NORTH RICHLAND HILLS UTILITY**<br>**P.O. BOX 961092**<br>**FORT WORTH, TX 76161-1092** | 3/24/2020 | $1,368.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.32<br>71. | **NORTH RICHLAND HILLS UTILITY**<br>**P.O. BOX 961092**<br>**FORT WORTH, TX 76161-1092** | 4/21/2020 | $868.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.32<br>72. | **NORTH RICHLAND HILLS UTILITY**<br>**P.O. BOX 961092**<br>**FORT WORTH, TX 76161-1092** | 5/19/2020 | $347.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor    24 Hour Fitness USA, Inc.                                    Case number *(if known)*    20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.32 73. | **NORTH SPRINGS SURGICAL ASSOCIA**<br>**6071 E WOODMEN RD STE 340**<br>**COLORADO SPRINGS, CO 80923** | 5/4/2020 | $112.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.32 74. | **NORTH SPRINGS SURGICAL ASSOCIA**<br>**6071 E WOODMEN RD STE 340**<br>**COLORADO SPRINGS, CO 80923** | 5/13/2020 | $527.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.32 75. | **NOSSAMAN LLP**<br>**777 SOUTH FIGUEROA ST**<br>**34TH FLOOR**<br>**LOS ANGELES, CA 90017** | 6/11/2020 | $3,187.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Legal Costs** |
| 3.32 76. | **NOVA MEDICAL CENTERS**<br>**PO BOX 840066**<br>**DALLAS, TX 75284** | 3/18/2020 | $214.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.32 77. | **NOVA MEDICAL CENTERS**<br>**PO BOX 840066**<br>**DALLAS, TX 75284** | 3/20/2020 | $125.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.32 78. | **NOVA MEDICAL CENTERS**<br>**PO BOX 840066**<br>**DALLAS, TX 75284** | 3/20/2020 | $160.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.32 79. | **NOVA MEDICAL CENTERS**<br>**PO BOX 840066**<br>**DALLAS, TX 75284** | 3/26/2020 | $203.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.32 80. | **NOVA MEDICAL CENTERS**<br>**PO BOX 840066**<br>**DALLAS, TX 75284** | 3/27/2020 | $144.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.32 81. | **NOVA MEDICAL CENTERS**<br>PO BOX 840066<br>DALLAS, TX 75284 | **4/1/2020** | **$214.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.32 82. | **NOVA MEDICAL CENTERS**<br>PO BOX 840066<br>DALLAS, TX 75284 | **4/1/2020** | **$185.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.32 83. | **NOVA MEDICAL CENTERS**<br>PO BOX 840066<br>DALLAS, TX 75284 | **4/1/2020** | **$185.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.32 84. | **NOVA MEDICAL CENTERS**<br>PO BOX 840066<br>DALLAS, TX 75284 | **4/3/2020** | **$144.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.32 85. | **NOVA MEDICAL CENTERS**<br>PO BOX 840066<br>DALLAS, TX 75284 | **4/9/2020** | **$160.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.32 86. | **NOVA MEDICAL CENTERS**<br>PO BOX 840066<br>DALLAS, TX 75284 | **4/9/2020** | **$102.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.32 87. | **NOVA MEDICAL CENTERS**<br>PO BOX 840066<br>DALLAS, TX 75284 | **4/14/2020** | **$199.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.32 88. | **NOVA MEDICAL CENTERS**<br>PO BOX 840066<br>DALLAS, TX 75284 | **4/14/2020** | **$144.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor    24 Hour Fitness USA, Inc.    Case number (if known)  20-11561

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.32 89. | **NOVA MEDICAL CENTERS**<br>PO BOX 840066<br>DALLAS, TX 75284 | **4/15/2020** | **$214.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.32 90. | **NOVA MEDICAL CENTERS**<br>PO BOX 840066<br>DALLAS, TX 75284 | **4/17/2020** | **$199.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.32 91. | **NOVA MEDICAL CENTERS**<br>PO BOX 840066<br>DALLAS, TX 75284 | **4/17/2020** | **$205.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.32 92. | **NOVA MEDICAL CENTERS**<br>PO BOX 840066<br>DALLAS, TX 75284 | **4/17/2020** | **$199.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.32 93. | **NOVA MEDICAL CENTERS**<br>PO BOX 840066<br>DALLAS, TX 75284 | **4/22/2020** | **$185.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.32 94. | **NOVA MEDICAL CENTERS**<br>PO BOX 840066<br>DALLAS, TX 75284 | **4/27/2020** | **$203.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.32 95. | **NOVA MEDICAL CENTERS**<br>PO BOX 840066<br>DALLAS, TX 75284 | **4/27/2020** | **$185.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.32 96. | **NOVA MEDICAL CENTERS**<br>PO BOX 840066<br>DALLAS, TX 75284 | **4/27/2020** | **$144.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor **24 Hour Fitness USA, Inc.**                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.32 97. **NOVA MEDICAL CENTERS**<br>PO BOX 840066<br>DALLAS, TX 75284 | 5/1/2020 | $214.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.32 98. **NOVA MEDICAL CENTERS**<br>PO BOX 840066<br>DALLAS, TX 75284 | 5/14/2020 | $144.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.32 99. **NOVA MEDICAL CENTERS**<br>PO BOX 840066<br>DALLAS, TX 75284 | 5/28/2020 | $144.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 00. **NW NATURAL**<br>P.O. BOX 8905<br>PORTLAND, OR 97255-0001 | 3/17/2020 | $5,633.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.33 01. **NW NATURAL**<br>P.O. BOX 8905<br>PORTLAND, OR 97255-0001 | 3/24/2020 | $10,743.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.33 02. **NW NATURAL**<br>P.O. BOX 8905<br>PORTLAND, OR 97255-0001 | 3/27/2020 | $7,468.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.33 03. **NW NATURAL**<br>P.O. BOX 8905<br>PORTLAND, OR 97255-0001 | 4/7/2020 | $10,506.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.33 04. **NW NATURAL**<br>P.O. BOX 8905<br>PORTLAND, OR 97255-0001 | 4/14/2020 | $4,963.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |

Debtor __24 Hour Fitness USA, Inc.__                          Case number _(if known)_ __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>_Check all that apply_ |
|---|---|---|---|
| 3.33<br>05. | **NW NATURAL**<br>**P.O. BOX 8905**<br>**PORTLAND, OR 97255-0001** | **4/21/2020** | **$3,833.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Gas __ |
| 3.33<br>06. | **NW NATURAL**<br>**P.O. BOX 8905**<br>**PORTLAND, OR 97255-0001** | **4/23/2020** | **$314.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Gas __ |
| 3.33<br>07. | **NW NATURAL**<br>**P.O. BOX 8905**<br>**PORTLAND, OR 97255-0001** | **4/28/2020** | **$3,648.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Gas __ |
| 3.33<br>08. | **NW NATURAL**<br>**P.O. BOX 8905**<br>**PORTLAND, OR 97255-0001** | **4/30/2020** | **$2,270.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Gas __ |
| 3.33<br>09. | **NW NATURAL**<br>**P.O. BOX 8905**<br>**PORTLAND, OR 97255-0001** | **5/7/2020** | **$352.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Gas __ |
| 3.33<br>10. | **NW NATURAL**<br>**P.O. BOX 8905**<br>**PORTLAND, OR 97255-0001** | **5/12/2020** | **$136.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Gas __ |
| 3.33<br>11. | **NW NATURAL**<br>**P.O. BOX 8905**<br>**PORTLAND, OR 97255-0001** | **5/14/2020** | **$707.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Gas __ |
| 3.33<br>12. | **NW NATURAL**<br>**P.O. BOX 8905**<br>**PORTLAND, OR 97255-0001** | **5/21/2020** | **$1,331.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Gas __ |

Debtor   24 Hour Fitness USA, Inc.                                    Case number *(if known)*   20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.33 13. | **NW NATURAL**<br>**P.O. BOX 8905**<br>**PORTLAND, OR 97255-0001** | **5/28/2020** | **$1,708.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.33 14. | **NW NATURAL**<br>**P.O. BOX 8905**<br>**PORTLAND, OR 97255-0001** | **5/29/2020** | **$2,133.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.33 15. | **NW NATURAL**<br>**P.O. BOX 8905**<br>**PORTLAND, OR 97255-0001** | **6/4/2020** | **$480.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.33 16. | **NW SURG CTR RED OAK**<br>**17322 RED OAK DR**<br>**HOUSTON, TX 77090** | **4/1/2020** | **$3,127.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Workers Comp Claim** |
| 3.33 17. | **NYC DEPARTMENT OF FINANCE**<br>**C/O FIRST DATA**<br>**1150 SOUTH AVENUE**<br>**STATEN ISLAND, NY 10314-3404** | **3/24/2020** | **$73,186.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Real Property Tax Payable** |
| 3.33 18. | **NYC DEPT . OF BUILDING**<br>**280 BROADWAY 4TH FLOOR**<br>**NEW YORK, NY 10007** | **3/31/2020** | **$2,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Deposits - Long Term** |
| 3.33 19. | **NYC FIRE DEPARTMENT**<br>**P.O. BOX 412014**<br>**BOSTON, MA 02241-2014** | **3/24/2020** | **$415.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Permits and Licenses** |
| 3.33 20. | **NYC FIRE DEPARTMENT**<br>**P.O. BOX 412014**<br>**BOSTON, MA 02241-2014** | **4/7/2020** | **$800.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Permits and Licenses** |

Debtor    **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.33<br>21. | **NYC WATER BOARD**<br>PO BOX 11863<br>NEWARK, NJ 07101-8163 | **3/17/2020** | **$7,461.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.33<br>22. | **NYC WATER BOARD**<br>PO BOX 11863<br>NEWARK, NJ 07101-8163 | **4/14/2020** | **$14,498.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.33<br>23. | **NYC WATER BOARD**<br>PO BOX 11863<br>NEWARK, NJ 07101-8163 | **5/21/2020** | **$3,926.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.33<br>24. | **NYC WATER BOARD**<br>PO BOX 11863<br>NEWARK, NJ 07101-8163 | **6/10/2020** | **$2,201.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.33<br>25. | **OCCSPECIALISTS CORP**<br>PO BOX 3800<br>RANCHO CUCAMONGA, CA 91729 | **3/19/2020** | **$20.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33<br>26. | **OCCSPECIALISTS CORP**<br>PO BOX 3800<br>RANCHO CUCAMONGA, CA 91729 | **3/23/2020** | **$166.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33<br>27. | **OCCSPECIALISTS CORP**<br>PO BOX 3800<br>RANCHO CUCAMONGA, CA 91729 | **3/23/2020** | **$238.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33<br>28. | **OCCSPECIALISTS CORP**<br>PO BOX 3800<br>RANCHO CUCAMONGA, CA 917293800 | **3/23/2020** | **$262.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.33 29. | **OCCSPECIALISTS CORP**<br>**PO BOX 3800**<br>**RANCHO CUCAMONGA, CA 91729** | **3/25/2020** | **$199.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 30. | **OCCSPECIALISTS CORP**<br>**PO BOX 3800**<br>**RANCHO CUCAMONGA, CA 91729** | **4/8/2020** | **$269.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 31. | **OCCSPECIALISTS CORP**<br>**PO BOX 3800**<br>**RANCHO CUCAMONGA, CA 91729** | **4/10/2020** | **$152.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 32. | **OCCSPECIALISTS CORP**<br>**PO BOX 3800**<br>**RANCHO CUCAMONGA, CA 91729** | **4/13/2020** | **$231.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 33. | **OCCSPECIALISTS CORP**<br>**PO BOX 3800**<br>**RANCHO CUCAMONGA, CA 91729** | **4/13/2020** | **$153.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 34. | **OCCSPECIALISTS CORP**<br>**PO BOX 3800**<br>**RANCHO CUCAMONGA, CA 91729** | **4/21/2020** | **$166.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 35. | **OCCSPECIALISTS CORP**<br>**PO BOX 3800**<br>**RANCHO CUCAMONGA, CA 91729** | **4/22/2020** | **$61.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 36. | **OCCSPECIALISTS CORP**<br>**PO BOX 3800**<br>**RANCHO CUCAMONGA, CA 91729** | **4/27/2020** | **$166.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.33 37. | **OCCSPECIALISTS CORP**<br>**PO BOX 3800**<br>**RANCHO CUCAMONGA, CA 91729** | 5/18/2020 | $12.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 38. | **OCCSPECIALISTS CORP**<br>**PO BOX 3800**<br>**RANCHO CUCAMONGA, CA 91729** | 5/26/2020 | $177.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 39. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 9008**<br>**BROOMFIELD, CO 80021** | 3/18/2020 | $114.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 40. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 9005**<br>**ADDISON, TX 75001** | 3/19/2020 | $189.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 41. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 9008**<br>**BROOMFIELD, CO 80021** | 3/19/2020 | $187.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 42. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 3700**<br>**RANCHO CUCAMONGA, CA 91729** | 3/20/2020 | $103.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 43. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 3700**<br>**RANCHO CUCAMONGA, CA 91729** | 3/23/2020 | $155.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 44. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 3700**<br>**RANCHO CUCAMONGA, CA 91729** | 3/25/2020 | $100.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor  **24 Hour Fitness USA, Inc.**                                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.33 45. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 3700**<br>**RANCHO CUCAMONGA, CA 91729** | 3/25/2020 | $147.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 46. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 9005**<br>**ADDISON, TX 75001** | 3/26/2020 | $128.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 47. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 9008**<br>**BROOMFIELD, CO 80021** | 3/30/2020 | $114.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 48. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 82549**<br>**HAPEVILLE, GA 30354** | 4/1/2020 | $187.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 49. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 82549**<br>**HAPEVILLE, GA 30354** | 4/3/2020 | $57.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 50. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 82549**<br>**HAPEVILLE, GA 30354** | 4/3/2020 | $88.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 51. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 3700**<br>**RANCHO CUCAMONGA, CA 91729** | 4/7/2020 | $152.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 52. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 9008**<br>**BROOMFIELD, CO 80021** | 4/8/2020 | $167.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor    24 Hour Fitness USA, Inc.                                   Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.33<br>53. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 9008**<br>**BROOMFIELD, CO 80021** | 4/9/2020 | $254.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.33<br>54. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 9008**<br>**BROOMFIELD, CO 80021** | 4/9/2020 | $49.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.33<br>55. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 82549**<br>**HAPEVILLE, GA 30354** | 4/10/2020 | $57.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.33<br>56. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 3700**<br>**RANCHO CUCAMONGA, CA 91729** | 4/13/2020 | $158.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.33<br>57. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 3700**<br>**RANCHO CUCAMONGA, CA 91729** | 4/13/2020 | $106.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.33<br>58. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 3700**<br>**RANCHO CUCAMONGA, CA 91729** | 4/13/2020 | $143.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.33<br>59. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 3700**<br>**RANCHO CUCAMONGA, CA 91729** | 4/13/2020 | $85.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |
| 3.33<br>60. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 3700**<br>**RANCHO CUCAMONGA, CA 91729** | 4/13/2020 | $122.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Workers Comp Claim |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.33 61. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 9008**<br>**BROOMFIELD, CO 80021** | 4/15/2020 | $167.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.33 62. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 82549**<br>**HAPEVILLE, GA 30354** | 4/17/2020 | $57.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.33 63. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 3700**<br>**RANCHO CUCAMONGA, CA 91729** | 4/23/2020 | $143.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.33 64. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 3700**<br>**RANCHO CUCAMONGA, CA 91729** | 4/28/2020 | $119.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.33 65. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 9008**<br>**BROOMFIELD, CO 80021** | 4/29/2020 | $114.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.33 66. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 3700**<br>**RANCHO CUCAMONGA, CA 91729** | 5/1/2020 | $106.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.33 67. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 9008**<br>**BROOMFIELD, CO 80021** | 5/5/2020 | $236.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.33 68. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 9008**<br>**BROOMFIELD, CO 80021** | 5/5/2020 | $83.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |

Debtor    24 Hour Fitness USA, Inc.                                    Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.33 69. | **OCCUPATIONAL HEALTH CENTERS PO BOX 9008 BROOMFIELD, CO 80021** | 5/6/2020 | $114.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 70. | **OCCUPATIONAL HEALTH CENTERS PO BOX 9005 ADDISON, TX 75001** | 5/6/2020 | $135.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 71. | **OCCUPATIONAL HEALTH CENTERS PO BOX 9008 BROOMFIELD, CO 80021** | 5/6/2020 | $167.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 72. | **OCCUPATIONAL HEALTH CENTERS PO BOX 3700 RANCHO CUCAMONGA, CA 91729** | 5/14/2020 | $119.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 73. | **OCCUPATIONAL HEALTH CENTERS PO BOX 3700 RANCHO CUCAMONGA, CA 91729** | 5/15/2020 | $12.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 74. | **OCCUPATIONAL HEALTH CENTERS PO BOX 3700 RANCHO CUCAMONGA, CA 91729** | 5/15/2020 | $145.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 75. | **OCCUPATIONAL HEALTH CENTERS PO BOX 9008 BROOMFIELD, CO 80021** | 5/20/2020 | $167.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 76. | **OCCUPATIONAL HEALTH CENTERS PO BOX 3700 RANCHO CUCAMONGA, CA 91729** | 5/20/2020 | $136.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.33 77. | **OCCUPATIONAL HEALTH CENTERS**<br>**PO BOX 3700**<br>**RANCHO CUCAMONGA, CA 91729** | 5/21/2020 | $417.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 78. | **OCCUPATIONAL HEALTH CENTERS OF**<br>**PO BOX 3700**<br>**RANCHO CUCAMONGA, CA 917293700** | 4/7/2020 | $65.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 79. | **OCCUPATIONAL HEALTH CENTERS OF**<br>**PO BOX 9005**<br>**ADDISON, TX 75001** | 5/6/2020 | $154.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 80. | **OCCUPATIONAL HEALTH CENTERS OF**<br>**PO BOX 9005**<br>**ADDISON, TX 75001** | 5/6/2020 | $141.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 81. | **OCCUPATIONAL HEALTH CENTERS OF**<br>**PO BOX 9005**<br>**ADDISON, TX 75001** | 5/6/2020 | $210.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 82. | **OCCUPATIONAL HEALTH CENTERS OF**<br>**PO BOX 9005**<br>**ADDISON, TX 75001** | 5/6/2020 | $154.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33 83. | **OCEAN ICE PALACE**<br>**197 CHAMBERS BRIDGE RD**<br>**BRICK, NJ 08723-3492** | 4/2/2020 | $2,925.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Parking Fees** |
| 3.33 84. | **OCEAN ICE PALACE**<br>**197 CHAMBERS BRIDGE RD**<br>**BRICK, NJ 08723-3492** | 5/7/2020 | $19,171.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Parking Fees** |

Debtor   **24 Hour Fitness USA, Inc.** _____   Case number *(if known)*   **20-11561** _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.33 85. | **OCM DMP LLC**<br>**PO BOX 206821**<br>**DALLAS, TX 75320** | **4/21/2020** | **$527.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.33 86. | **OCM DMP LLC**<br>**PO BOX 206821**<br>**DALLAS, TX 75320** | **4/21/2020** | **$445.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.33 87. | **OCM DMP LLC**<br>**PO BOX 206821**<br>**DALLAS, TX 75320** | **5/5/2020** | **$309.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.33 88. | **OMELVENY & MEYERS LLP**<br>**1999 AVENUE OF THE STARS**<br>**8TH FLOOR**<br>**LOS ANGELES, CA 90067-6035** | **4/21/2020** | **$36,861.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other___ |
| 3.33 89. | **OMELVENY & MEYERS LLP**<br>**1999 AVENUE OF THE STARS**<br>**8TH FLOOR**<br>**LOS ANGELES, CA 90067-6035** | **5/12/2020** | **$52,629.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other___ |
| 3.33 90. | **OMELVENY & MEYERS LLP**<br>**1999 AVENUE OF THE STARS**<br>**8TH FLOOR**<br>**LOS ANGELES, CA 90067-6035** | **6/2/2020** | **$250,927.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other___ |
| 3.33 91. | **OMELVENY & MEYERS LLP**<br>**1999 AVENUE OF THE STARS**<br>**8TH FLOOR**<br>**LOS ANGELES, CA 90067-6035** | **6/12/2020** | **$477,315.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other___ |
| 3.33 92. | **ONE CALL MEDICAL INC**<br>**PO BOX 206821**<br>**DALLAS, TX 75320** | **3/17/2020** | **$415.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.33<br>93. | **ONE CALL MEDICAL INC**<br>PO BOX 206821<br>DALLAS, TX 75320 | **3/23/2020** | **$271.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33<br>94. | **ONE CALL MEDICAL INC**<br>PO BOX 206821<br>DALLAS, TX 75320 | **3/23/2020** | **$104.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33<br>95. | **ONE CALL MEDICAL INC**<br>PO BOX 206821<br>DALLAS, TX 75320 | **3/23/2020** | **$155.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33<br>96. | **ONE CALL MEDICAL INC**<br>PO BOX 206821<br>DALLAS, TX 75320 | **3/24/2020** | **$178.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33<br>97. | **ONE CALL MEDICAL INC**<br>PO BOX 206821<br>DALLAS, TX 75320 | **4/6/2020** | **$346.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33<br>98. | **ONE CALL MEDICAL INC**<br>PO BOX 206821<br>DALLAS, TX 75320 | **4/10/2020** | **$311.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.33<br>99. | **ONE CALL MEDICAL INC**<br>PO BOX 206821<br>DALLAS, TX 75320 | **4/13/2020** | **$396.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34<br>00. | **ONE CALL MEDICAL INC**<br>PO BOX 206821<br>DALLAS, TX 75320 | **4/15/2020** | **$161.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor    **24 Hour Fitness USA, Inc.**                                     Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.34<br>01. | **ONE CALL MEDICAL INC**<br>PO BOX 206821<br>DALLAS, TX 75320 | **5/1/2020** | **$1,354.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34<br>02. | **ONE CALL MEDICAL INC**<br>PO BOX 206821<br>DALLAS, TX 75320 | **5/1/2020** | **$312.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34<br>03. | **ONE CALL MEDICAL INC**<br>PO BOX 206821<br>DALLAS, TX 75320 | **5/15/2020** | **$392.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34<br>04. | **ONE CALL MEDICAL INC**<br>PO BOX 206821<br>DALLAS, TX 75320 | **5/22/2020** | **$337.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34<br>05. | **ONE RING NETWORKS INC**<br>PO BOX 1360<br>ATHENS, TX 75751 | **4/14/2020** | **$1,597.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.34<br>06. | **ONE RING NETWORKS INC**<br>PO BOX 1360<br>ATHENS, TX 75751 | **5/21/2020** | **$1,597.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.34<br>07. | **ONECALLCARE**<br>PO BOX 206800<br>DALLAS, TX 753206800 | **4/14/2020** | **$225.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34<br>08. | **ONECALLCARE**<br>PO BOX 206800<br>DALLAS, TX 753206800 | **4/14/2020** | **$11.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
| --- | --- | --- | --- | --- |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.34<br>09. | **ONECALLCARE**<br>**PO BOX 206800**<br>**DALLAS, TX 753206800** | **4/29/2020** | **$89.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34<br>10. | **ONECALLCARE**<br>**PO BOX 206800**<br>**DALLAS, TX 753206800** | **4/29/2020** | **$181.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34<br>11. | **ORANGE & ROCKLAND**<br>**390 WEST ROUTE 59**<br>**SPRING VALLEY, NY 10977-5300** | **4/7/2020** | **$16,258.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.34<br>12. | **ORANGE & ROCKLAND**<br>**390 WEST ROUTE 59**<br>**SPRING VALLEY, NY 10977-5300** | **4/23/2020** | **$5,000.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.34<br>13. | **ORANGE & ROCKLAND**<br>**390 WEST ROUTE 59**<br>**SPRING VALLEY, NY 10977-5300** | **5/26/2020** | **$4,177.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.34<br>14. | **ORANGE & ROCKLAND**<br>**390 WEST ROUTE 59**<br>**SPRING VALLEY, NY 10977-5300** | **5/28/2020** | **$459.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.34<br>15. | **ORANGE & ROCKLAND**<br>**390 WEST ROUTE 59**<br>**SPRING VALLEY, NY 10977-5300** | **6/10/2020** | **$5,675.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.34<br>16. | **ORANGE CITY ANESTHESIA SERVICE**<br>**PO BOX 637524**<br>**CINCINNATI, OH 45263** | **6/2/2020** | **$135.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor    24 Hour Fitness USA, Inc.                                      Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.34 17. | **ORANGE COAST MEMORIAL MEDICAL**<br>**PO BOX 21977**<br>**LONG BEACH, CA 90801** | 5/11/2020 | $815.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34 18. | **ORANGE COUNTY FIRE AUTHORITY**<br>**ACCOUNTS RECEIVABLE**<br>**PO BOX 51985**<br>**IRVINE, CA 92619** | 3/17/2020 | $958.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.34 19. | **ORANGE COUNTY FIRE AUTHORITY**<br>**ACCOUNTS RECEIVABLE**<br>**PO BOX 51985**<br>**IRVINE, CA 92619** | 3/31/2020 | $886.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.34 20. | **ORANGE COUNTY FIRE AUTHORITY**<br>**ACCOUNTS RECEIVABLE**<br>**PO BOX 51985**<br>**IRVINE, CA 92619** | 4/14/2020 | $250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.34 21. | **ORANGE COUNTY, HEALTH CARE**<br>**AGENCY**<br>**1241 EAST DYER ROAD, SUITE 120**<br>**SANTA ANA, CA 92705-5611** | 4/21/2020 | $232.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.34 22. | **ORANGE COUNTY, HEALTH CARE**<br>**AGENCY**<br>**1241 EAST DYER ROAD, SUITE 120**<br>**SANTA ANA, CA 92705-5611** | 5/12/2020 | $769.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.34 23. | **ORLANDO UTILITIES COMMISSION**<br>**44 WEST JEFFERSON ST**<br>**ORLANDO, FL 32801** | 4/7/2020 | $14,249.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.34 24. | **ORLANDO UTILITIES COMMISSION**<br>**44 WEST JEFFERSON ST**<br>**ORLANDO, FL 32801** | 5/28/2020 | $5,195.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |

Debtor **24 Hour Fitness USA, Inc.**                    Case number *(if known)* **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.34<br>25. | **ORTHO ALLIANCE INC**<br>**30025 ALICIA PKWY STE 157**<br>**LAGUNA NIGUEL, CA 92677** | 5/26/2020 | $2,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34<br>26. | **ORTHOMED LLC**<br>**PO BOX 670**<br>**MONTEBELLO, CA 90640** | 5/25/2020 | $589.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34<br>27. | **ORTHOPAEDIC & SPINE CENTER**<br>**PO BOX 451**<br>**FORT COLLINS, CO 80522** | 4/14/2020 | $7,412.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34<br>28. | **ORTHOPAEDIC ASSOCIATES LL**<br>**PO BOX 644006**<br>**DALLAS, TX 75264** | 4/14/2020 | $203.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34<br>29. | **ORTHOPAEDIC ASSOCIATES USA**<br>**350 N PINE ISLAND RD STE**<br>**PLANTATION, FL 33324** | 6/4/2020 | $73.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34<br>30. | **ORTHOPAEDIC CENTER OF SOUTH F**<br>**600 S PINE ISLAND RD**<br>**PLANTATION, FL 33324** | 4/7/2020 | $110.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34<br>31. | **ORTHOPAEDIC CENTER OF SOUTH F**<br>**600 S PINE ISLAND RD**<br>**PLANTATION, FL 33324** | 4/27/2020 | $189.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34<br>32. | **ORTIZ, CONSUELO**<br>**26120 UNDERWOOD AVE**<br>**HAYWARD, CA 945442720** | 3/24/2020 | $300.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor  **24 Hour Fitness USA, Inc.**                              Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.34 33. | **ORTIZ, CONSUELO**<br>**26120 UNDERWOOD AVE**<br>**HAYWARD, CA 945442720** | **4/7/2020** | **$308.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34 34. | **ORTIZ, CONSUELO**<br>**26120 UNDERWOOD AVE**<br>**HAYWARD, CA 945442720** | **4/17/2020** | **$463.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34 35. | **ORTIZ, CONSUELO**<br>**26120 UNDERWOOD AVE**<br>**HAYWARD, CA 945442720** | **4/30/2020** | **$308.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34 36. | **ORTIZ, CONSUELO**<br>**26120 UNDERWOOD AVE**<br>**HAYWARD, CA 945442720** | **5/14/2020** | **$308.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34 37. | **ORTIZ, CONSUELO**<br>**26120 UNDERWOOD AVE**<br>**HAYWARD, CA 945442720** | **5/28/2020** | **$308.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34 38. | **ORTIZ, CONSUELO**<br>**26120 UNDERWOOD AVE**<br>**HAYWARD, CA 945442720** | **6/11/2020** | **$308.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34 39. | **OTAY WATER DISTRICT**<br>**2554 SWEETWATER SPRINGS BLVD.**<br>**SPRING VALLEY, CA 91977-7299** | **3/24/2020** | **$1,526.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.34 40. | **OTAY WATER DISTRICT**<br>**2554 SWEETWATER SPRINGS BLVD.**<br>**SPRING VALLEY, CA 91977-7299** | **3/27/2020** | **$3,633.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor __24 Hour Fitness USA, Inc._____   Case number *(if known)* __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.34<br>41. | **OTAY WATER DISTRICT**<br>**2554 SWEETWATER SPRINGS BLVD.**<br>**SPRING VALLEY, CA 91977-7299** | 4/21/2020 | $1,181.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.34<br>42. | **OTAY WATER DISTRICT**<br>**2554 SWEETWATER SPRINGS BLVD.**<br>**SPRING VALLEY, CA 91977-7299** | 4/28/2020 | $693.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.34<br>43. | **OTAY WATER DISTRICT**<br>**2554 SWEETWATER SPRINGS BLVD.**<br>**SPRING VALLEY, CA 91977-7299** | 5/21/2020 | $893.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.34<br>44. | **OTAY WATER DISTRICT**<br>**2554 SWEETWATER SPRINGS BLVD.**<br>**SPRING VALLEY, CA 91977-7299** | 5/28/2020 | $783.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.34<br>45. | **P.U.D. NO. 1 OF SNOHOMISH COUNTY**<br>**P.O. BOX 1100**<br>**EVERETT, WA 98206-1100** | 3/27/2020 | $9,629.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.34<br>46. | **P.U.D. NO. 1 OF SNOHOMISH COUNTY**<br>**P.O. BOX 1100**<br>**EVERETT, WA 98206-1100** | 4/28/2020 | $7,482.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.34<br>47. | **P.U.D. NO. 1 OF SNOHOMISH COUNTY**<br>**P.O. BOX 1100**<br>**EVERETT, WA 98206-1100** | 5/21/2020 | $4,181.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.34<br>48. | **P.U.D. NO. 1 OF SNOHOMISH COUNTY**<br>**P.O. BOX 1100**<br>**EVERETT, WA 98206-1100** | 5/28/2020 | $3,721.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |

Debtor   **24 Hour Fitness USA, Inc.**                                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.34 49. | **PACIFIC GAS & ELECTRIC** 885 EMBARCADERO DR WEST SACRAMENTO, CA 95605 | 3/17/2020 | $51,869.94 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Electric** |
| 3.34 50. | **PACIFIC GAS & ELECTRIC** 885 EMBARCADERO DR WEST SACRAMENTO, CA 95605 | 3/24/2020 | $104,013.61 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Electric** |
| 3.34 51. | **PACIFIC GAS & ELECTRIC** 885 EMBARCADERO DR WEST SACRAMENTO, CA 95605 | 3/27/2020 | $61,431.11 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Electric** |
| 3.34 52. | **PACIFIC GAS & ELECTRIC** 885 EMBARCADERO DR WEST SACRAMENTO, CA 95605 | 3/31/2020 | $17,458.35 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Electric** |
| 3.34 53. | **PACIFIC GAS & ELECTRIC** 885 EMBARCADERO DR WEST SACRAMENTO, CA 95605 | 4/7/2020 | $99,938.93 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Electric** |
| 3.34 54. | **PACIFIC GAS & ELECTRIC** 885 EMBARCADERO DR WEST SACRAMENTO, CA 95605 | 4/14/2020 | $75,950.21 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Electric** |
| 3.34 55. | **PACIFIC GAS & ELECTRIC** 885 EMBARCADERO DR WEST SACRAMENTO, CA 95605 | 4/21/2020 | $49,929.16 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Electric** |
| 3.34 56. | **PACIFIC GAS & ELECTRIC** 885 EMBARCADERO DR WEST SACRAMENTO, CA 95605 | 4/23/2020 | $19,012.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Electric** |

Debtor   __24 Hour Fitness USA, Inc.__                                   Case number (if known)  __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.34 57. | **PACIFIC GAS & ELECTRIC** 885 EMBARCADERO DR WEST SACRAMENTO, CA 95605 | **4/28/2020** | **$31,576.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.34 58. | **PACIFIC GAS & ELECTRIC** 885 EMBARCADERO DR WEST SACRAMENTO, CA 95605 | **4/30/2020** | **$18,975.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.34 59. | **PACIFIC GAS & ELECTRIC** 885 EMBARCADERO DR WEST SACRAMENTO, CA 95605 | **5/5/2020** | **$4,696.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.34 60. | **PACIFIC GAS & ELECTRIC** 885 EMBARCADERO DR WEST SACRAMENTO, CA 95605 | **5/7/2020** | **$13,767.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.34 61. | **PACIFIC GAS & ELECTRIC** 885 EMBARCADERO DR WEST SACRAMENTO, CA 95605 | **5/12/2020** | **$9,859.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.34 62. | **PACIFIC GAS & ELECTRIC** 885 EMBARCADERO DR WEST SACRAMENTO, CA 95605 | **5/14/2020** | **$23,776.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.34 63. | **PACIFIC GAS & ELECTRIC** 885 EMBARCADERO DR WEST SACRAMENTO, CA 95605 | **5/19/2020** | **$5,112.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.34 64. | **PACIFIC GAS & ELECTRIC** 885 EMBARCADERO DR WEST SACRAMENTO, CA 95605 | **5/21/2020** | **$12,101.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |

Debtor **24 Hour Fitness USA, Inc.**                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.34<br>65. | **PACIFIC GAS & ELECTRIC**<br>885 EMBARCADERO DR<br>WEST SACRAMENTO, CA 95605 | 5/26/2020 | $7,426.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.34<br>66. | **PACIFIC GAS & ELECTRIC**<br>885 EMBARCADERO DR<br>WEST SACRAMENTO, CA 95605 | 5/28/2020 | $21,478.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.34<br>67. | **PACIFIC GAS & ELECTRIC**<br>885 EMBARCADERO DR<br>WEST SACRAMENTO, CA 95605 | 5/29/2020 | $10,330.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.34<br>68. | **PACIFIC GAS & ELECTRIC**<br>885 EMBARCADERO DR<br>WEST SACRAMENTO, CA 95605 | 6/2/2020 | $1,850.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.34<br>69. | **PACIFIC GAS & ELECTRIC**<br>885 EMBARCADERO DR<br>WEST SACRAMENTO, CA 95605 | 6/4/2020 | $17,016.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.34<br>70. | **PACIFIC GAS & ELECTRIC**<br>885 EMBARCADERO DR<br>WEST SACRAMENTO, CA 95605 | 6/10/2020 | $28,018.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.34<br>71. | **PACIFIC GAS & ELECTRIC**<br>885 EMBARCADERO DR<br>WEST SACRAMENTO, CA 95605 | 6/12/2020 | $45,601.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.34<br>72. | **PACIFIC GUARDIAN LIFE**<br>1440 KAPIOLANI BLVD STE #1700<br>HONOLULU, HI 96814 | 4/28/2020 | $5,765.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Payroll Taxes__ |

Debtor   **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*   **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.34<br>73. | **PACIFIC POWER**<br>**1033 NE 6TH AVE**<br>**PORTLAND, OR 97256** | 3/24/2020 | $4,364.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.34<br>74. | **PACIFIC POWER**<br>**1033 NE 6TH AVE**<br>**PORTLAND, OR 97256** | 3/27/2020 | $2,925.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.34<br>75. | **PACIFIC POWER**<br>**1033 NE 6TH AVE**<br>**PORTLAND, OR 97256** | 4/7/2020 | $4,123.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.34<br>76. | **PACIFIC POWER**<br>**1033 NE 6TH AVE**<br>**PORTLAND, OR 97256** | 4/14/2020 | $4,802.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.34<br>77. | **PACIFIC POWER**<br>**1033 NE 6TH AVE**<br>**PORTLAND, OR 97256** | 4/21/2020 | $3,364.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.34<br>78. | **PACIFIC POWER**<br>**1033 NE 6TH AVE**<br>**PORTLAND, OR 97256** | 4/28/2020 | $4,023.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.34<br>79. | **PACIFIC POWER**<br>**1033 NE 6TH AVE**<br>**PORTLAND, OR 97256** | 5/7/2020 | $2,229.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.34<br>80. | **PACIFIC POWER**<br>**1033 NE 6TH AVE**<br>**PORTLAND, OR 97256** | 5/14/2020 | $2,677.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |

Debtor    **24 Hour Fitness USA, Inc.**                              Case number (if known)  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.34 81.** **PACIFIC POWER**<br>**1033 NE 6TH AVE**<br>**PORTLAND, OR 97256** | 5/28/2020 | $4,053.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| **3.34 82.** **PACIFIC POWER**<br>**1033 NE 6TH AVE**<br>**PORTLAND, OR 97256** | 6/12/2020 | $3,617.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| **3.34 83.** **PADRE DAM MUNICIPAL**<br>**WATER DISTRICT**<br>**P.O. BOX 719003**<br>**SANTEE, CA 920729003** | 3/24/2020 | $4,096.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| **3.34 84.** **PADRE DAM MUNICIPAL**<br>**WATER DISTRICT**<br>**P.O. BOX 719003**<br>**SANTEE, CA 920729003** | 4/23/2020 | $2,379.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| **3.34 85.** **PADRE DAM MUNICIPAL**<br>**WATER DISTRICT**<br>**P.O. BOX 719003**<br>**SANTEE, CA 920729003** | 5/26/2020 | $1,365.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| **3.34 86.** **PALETZ AGATSTEIN UROLOG**<br>**575 E HARDY ST STE 215**<br>**INGLEWOOD, CA 90301** | 3/18/2020 | $4,612.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| **3.34 87.** **PALM BEACH COUNTY WATER**<br>**UTILITIES DEPT**<br>**9045 JOG RD**<br>**WEST PALM BEACH, FL 33416-4740** | 3/24/2020 | $770.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| **3.34 88.** **PALM BEACH COUNTY WATER**<br>**UTILITIES DEPT**<br>**9045 JOG RD**<br>**WEST PALM BEACH, FL 33416-4740** | 4/21/2020 | $707.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.34 89. **PALM BEACH COUNTY WATER UTILITIES DEPT**<br>**9045 JOG RD**<br>**WEST PALM BEACH, FL 33416-4740** | 5/19/2020 | $677.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.34 90. **PANAYOTIDIS PT**<br>**276 RIVERSIDE DR**<br>**NEW YORK, NY 10025** | 3/26/2020 | $108.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34 91. **PANAYOTIDIS PT**<br>**276 RIVERSIDE DR**<br>**NEW YORK, NY 10025** | 3/27/2020 | $108.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34 92. **PANAYOTIDIS PT**<br>**276 RIVERSIDE DR**<br>**NEW YORK, NY 10025** | 3/30/2020 | $108.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34 93. **PANAYOTIDIS PT**<br>**276 RIVERSIDE DR**<br>**NEW YORK, NY 10025** | 3/30/2020 | $108.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34 94. **PANG MD**<br>**38162 GLENMOOR DR**<br>**FREMONT, CA 94536** | 6/1/2020 | $11.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34 95. **PANG MD,**<br>**5674 STONERIDGE DR SUITE**<br>**PLEASANTON, CA 945888500** | 6/2/2020 | $312.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34 96. **PARAJON, LUIS**<br>**173 W 107TH ST APT 10B**<br>**NEW YORK, NY 100253130** | 3/20/2020 | $730.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor **24 Hour Fitness USA, Inc.**

Case number *(if known)* **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.34<br>97. | **PARAJON, LUIS**<br>**173 W 107TH ST APT 10B**<br>**NEW YORK, NY 100253130** | **4/3/2020** | **$730.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34<br>98. | **PARAJON, LUIS**<br>**173 W 107TH ST APT 10B**<br>**NEW YORK, NY 100253130** | **4/17/2020** | **$730.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.34<br>99. | **PARAJON, LUIS**<br>**173 W 107TH ST APT 10B**<br>**NEW YORK, NY 100253130** | **4/28/2020** | **$730.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.35<br>00. | **PARAJON, LUIS**<br>**173 W 107TH ST APT 10B**<br>**NEW YORK, NY 100253130** | **5/12/2020** | **$730.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.35<br>01. | **PARAJON, LUIS**<br>**173 W 107TH ST APT 10B**<br>**NEW YORK, NY 100253130** | **5/26/2020** | **$730.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.35<br>02. | **PARAJON, LUIS**<br>**173 W 107TH ST APT 10B**<br>**NEW YORK, NY 100253130** | **6/9/2020** | **$730.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.35<br>03. | **PARSONS BEHLE & LATIMER**<br>**P.O. BOX 45898**<br>**SALT LAKE CITY, UT 84145-0898** | **6/12/2020** | **$3,699.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal Costs** |
| 3.35<br>04. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **3/17/2020** | **$129.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.35<br>05. | **PAYMENTECH<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283** | **3/18/2020** | **$747.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **CHARGEBACKS** |
| 3.35<br>06. | **PAYMENTECH<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283** | **3/19/2020** | **$299.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **CHARGEBACKS** |
| 3.35<br>07. | **PAYMENTECH<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283** | **3/20/2020** | **$3,201.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **CHARGEBACKS** |
| 3.35<br>08. | **PAYMENTECH<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283** | **3/23/2020** | **$790.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **CHARGEBACKS** |
| 3.35<br>09. | **PAYMENTECH<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283** | **3/24/2020** | **$256.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **CHARGEBACKS** |
| 3.35<br>10. | **PAYMENTECH<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283** | **3/25/2020** | **$96.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **CHARGEBACKS** |
| 3.35<br>11. | **PAYMENTECH<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283** | **3/26/2020** | **$815.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **CHARGEBACKS** |
| 3.35<br>12. | **PAYMENTECH<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283** | **3/27/2020** | **$1,656.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **CHARGEBACKS** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.35<br>13. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **3/31/2020** | **$4,453.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>CHARGEBACKS</u> |
| 3.35<br>14. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/1/2020** | **$2,884.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>CHARGEBACKS</u> |
| 3.35<br>15. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/2/2020** | **$2,940.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>CHARGEBACKS</u> |
| 3.35<br>16. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/3/2020** | **$2,411.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>CHARGEBACKS</u> |
| 3.35<br>17. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/7/2020** | **$6,087.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>CHARGEBACKS</u> |
| 3.35<br>18. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/8/2020** | **$704.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>CHARGEBACKS</u> |
| 3.35<br>19. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/9/2020** | **$1,756.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>CHARGEBACKS</u> |
| 3.35<br>20. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/10/2020** | **$2,503.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>CHARGEBACKS</u> |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.35 21. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/13/2020** | **$-18.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.35 22. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/14/2020** | **$4,318.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.35 23. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/15/2020** | **$399.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.35 24. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/16/2020** | **$812.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.35 25. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/17/2020** | **$884.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.35 26. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/20/2020** | **$4,080.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.35 27. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/21/2020** | **$4,616.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.35 28. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/22/2020** | **$602.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.35<br>29. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/23/2020** | **$1,966.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.35<br>30. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/24/2020** | **$4,755.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.35<br>31. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/27/2020** | **$2,616.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.35<br>32. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/28/2020** | **$9,283.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.35<br>33. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/30/2020** | **$1,276.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.35<br>34. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/1/2020** | **$2,374.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.35<br>35. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/4/2020** | **$646.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.35<br>36. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/5/2020** | **$8,177.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.35<br>37. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/7/2020** | **$2,026.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **CHARGEBACKS** |
| 3.35<br>38. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/8/2020** | **$4,369.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **CHARGEBACKS** |
| 3.35<br>39. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/11/2020** | **$1,572.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **CHARGEBACKS** |
| 3.35<br>40. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/12/2020** | **$1,644.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **CHARGEBACKS** |
| 3.35<br>41. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/13/2020** | **$2,259.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **CHARGEBACKS** |
| 3.35<br>42. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/14/2020** | **$1,801.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **CHARGEBACKS** |
| 3.35<br>43. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/15/2020** | **$1,661.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **CHARGEBACKS** |
| 3.35<br>44. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/18/2020** | **$1,693.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **CHARGEBACKS** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.35<br>45. | **PAYMENTECH<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283** | **5/19/2020** | **$1,848.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  CHARGEBACKS |
| 3.35<br>46. | **PAYMENTECH<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283** | **5/21/2020** | **$289.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  CHARGEBACKS |
| 3.35<br>47. | **PAYMENTECH<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283** | **5/22/2020** | **$3,336.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  CHARGEBACKS |
| 3.35<br>48. | **PAYMENTECH<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283** | **5/26/2020** | **$1,296.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  CHARGEBACKS |
| 3.35<br>49. | **PAYMENTECH<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283** | **5/27/2020** | **$6,992.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  CHARGEBACKS |
| 3.35<br>50. | **PAYMENTECH<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283** | **5/29/2020** | **$3,293.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  CHARGEBACKS |
| 3.35<br>51. | **PAYMENTECH<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283** | **6/1/2020** | **$461.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  CHARGEBACKS |
| 3.35<br>52. | **PAYMENTECH<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283** | **6/2/2020** | **$955.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  CHARGEBACKS |

Debtor    24 Hour Fitness USA, Inc.                                    Case number (if known)  20-11561

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.35 53. | **PAYMENTECH 2118 E ELLIOT RD TEMPE, AZ 85283** | 6/3/2020 | $69.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **CHARGEBACKS** |
| 3.35 54. | **PAYMENTECH 2118 E ELLIOT RD TEMPE, AZ 85283** | 6/4/2020 | $6,266.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **CHARGEBACKS** |
| 3.35 55. | **PAYMENTECH 2118 E ELLIOT RD TEMPE, AZ 85283** | 6/5/2020 | $1,244.58 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **CHARGEBACKS** |
| 3.35 56. | **PAYMENTECH 2118 E ELLIOT RD TEMPE, AZ 85283** | 6/8/2020 | $396.19 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **CHARGEBACKS** |
| 3.35 57. | **PAYMENTECH 2118 E ELLIOT RD TEMPE, AZ 85283** | 6/9/2020 | $3,419.98 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **CHARGEBACKS** |
| 3.35 58. | **PAYMENTECH 2118 E ELLIOT RD TEMPE, AZ 85283** | 6/11/2020 | $1,931.99 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **CHARGEBACKS** |
| 3.35 59. | **PAYMENTECH 2118 E ELLIOT RD TEMPE, AZ 85283** | 6/12/2020 | $1,519.98 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **CHARGEBACKS** |
| 3.35 60. | **PAYMENTECH 2118 E ELLIOT RD TEMPE, AZ 85283** | 3/17/2020 | $7,119.65 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **PROCESSING FEES** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number (if known) | 20-11561 |
| --- | --- | --- | --- | --- |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- | --- |
| 3.35 61. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **3/18/2020** | **$2,022.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **PROCESSING FEES** |
| 3.35 62. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **3/19/2020** | **$1,957.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **PROCESSING FEES** |
| 3.35 63. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **3/20/2020** | **$1,638.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **PROCESSING FEES** |
| 3.35 64. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **3/23/2020** | **$1,734.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **PROCESSING FEES** |
| 3.35 65. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **3/24/2020** | **$4,205.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **PROCESSING FEES** |
| 3.35 66. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **3/25/2020** | **$1,122.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **PROCESSING FEES** |
| 3.35 67. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **3/26/2020** | **$1,432.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **PROCESSING FEES** |
| 3.35 68. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **3/27/2020** | **$1,331.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **PROCESSING FEES** |

Debtor    24 Hour Fitness USA, Inc.                                    Case number _(if known)_ **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.35<br>69. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **3/31/2020** | **$3,667.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35<br>70. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/1/2020** | **$2,487.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35<br>71. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/2/2020** | **$1,188.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35<br>72. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/3/2020** | **$11,526.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35<br>73. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/6/2020** | **$1,333.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35<br>74. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/7/2020** | **$3,489.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35<br>75. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/8/2020** | **$1,056.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35<br>76. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/9/2020** | **$1,772.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

Debtor   24 Hour Fitness USA, Inc.                          Case number (if known)  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.35 77. | PAYMENTECH<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283 | 4/10/2020 | $992.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35 78. | PAYMENTECH<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283 | 4/13/2020 | $1,252.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35 79. | PAYMENTECH<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283 | 4/14/2020 | $2,969.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35 80. | PAYMENTECH<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283 | 4/15/2020 | $1,247.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35 81. | PAYMENTECH<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283 | 4/16/2020 | $1,255.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35 82. | PAYMENTECH<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283 | 4/17/2020 | $955.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35 83. | PAYMENTECH<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283 | 4/20/2020 | $485.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35 84. | PAYMENTECH<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283 | 4/21/2020 | $566.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
| --- | --- | --- | --- | --- |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.35<br>85. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/22/2020** | **$105.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35<br>86. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/23/2020** | **$129.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35<br>87. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/24/2020** | **$134.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35<br>88. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/27/2020** | **$89.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35<br>89. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/28/2020** | **$597.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35<br>90. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/29/2020** | **$234.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35<br>91. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **4/30/2020** | **$744.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35<br>92. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/1/2020** | **$130.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

Debtor   24 Hour Fitness USA, Inc.                                    Case number (if known) 20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.35 93. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/4/2020** | **$178.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35 94. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/5/2020** | **$1,909.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35 95. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/6/2020** | **$452.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35 96. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/7/2020** | **$177.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35 97. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/8/2020** | **$71.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35 98. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/11/2020** | **$155.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.35 99. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/12/2020** | **$527.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.36 00. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/13/2020** | **$144.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
| --- | --- | --- | --- |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.36<br>01. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/14/2020** | **$147.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.36<br>02. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/15/2020** | **$205.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.36<br>03. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/18/2020** | **$98.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.36<br>04. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/19/2020** | **$1,051.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.36<br>05. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/20/2020** | **$183.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.36<br>06. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/21/2020** | **$110.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.36<br>07. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/22/2020** | **$196.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.36<br>08. | **PAYMENTECH**<br>**2118 E ELLIOT RD**<br>**TEMPE, AZ 85283** | **5/26/2020** | **$249.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

Debtor    24 Hour Fitness USA, Inc.                                    Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.36 09. | **PAYMENTECH** **2118 E ELLIOT RD** **TEMPE, AZ 85283** | 5/27/2020 | $773.12 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **PROCESSING FEES** |
| 3.36 10. | **PAYMENTECH** **2118 E ELLIOT RD** **TEMPE, AZ 85283** | 5/28/2020 | $210.77 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **PROCESSING FEES** |
| 3.36 11. | **PAYMENTECH** **2118 E ELLIOT RD** **TEMPE, AZ 85283** | 5/29/2020 | $527.99 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **PROCESSING FEES** |
| 3.36 12. | **PAYMENTECH** **2118 E ELLIOT RD** **TEMPE, AZ 85283** | 6/1/2020 | $147.41 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **PROCESSING FEES** |
| 3.36 13. | **PAYMENTECH** **2118 E ELLIOT RD** **TEMPE, AZ 85283** | 6/2/2020 | $471.80 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **PROCESSING FEES** |
| 3.36 14. | **PAYMENTECH** **2118 E ELLIOT RD** **TEMPE, AZ 85283** | 6/3/2020 | $1,483.76 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **PROCESSING FEES** |
| 3.36 15. | **PAYMENTECH** **2118 E ELLIOT RD** **TEMPE, AZ 85283** | 6/4/2020 | $27.20 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **PROCESSING FEES** |
| 3.36 16. | **PAYMENTECH** **2118 E ELLIOT RD** **TEMPE, AZ 85283** | 6/5/2020 | $209.66 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **PROCESSING FEES** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.36 17. | **PAYMENTECH**<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283 | 6/8/2020 | $381.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.36 18. | **PAYMENTECH**<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283 | 6/9/2020 | $401.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.36 19. | **PAYMENTECH**<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283 | 6/10/2020 | $118.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.36 20. | **PAYMENTECH**<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283 | 6/11/2020 | $111.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.36 21. | **PAYMENTECH**<br>2118 E ELLIOT RD<br>TEMPE, AZ 85283 | 6/12/2020 | $141.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.36 22. | **PAYROLL**<br>N/A<br>N/A<br>N/A, N/ N/A | 3/20/2020 | $17,013,151.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll** |
| 3.36 23. | **PAYROLL**<br>N/A<br>N/A<br>N/A, N/ N/A | 4/3/2020 | $13,729,247.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll** |
| 3.36 24. | **PAYROLL**<br>N/A<br>N/A<br>N/A, N/ N/A | 4/17/2020 | $6,118,936.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll** |

Debtor    24 Hour Fitness USA, Inc.                                          Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.36<br>25.  **PAYROLL**<br>N/A<br>N/A<br>N/A, N/ N/A | 4/22/2020 | $393,381.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Payroll** |
| 3.36<br>26.  **PAYROLL**<br>N/A<br>N/A<br>N/A, N/ N/A | 4/30/2020 | $5,671,439.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Payroll** |
| 3.36<br>27.  **PAYROLL**<br>N/A<br>N/A<br>N/A, N/ N/A | 5/1/2020 | $3,420,571.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Payroll** |
| 3.36<br>28.  **PAYROLL**<br>N/A<br>N/A<br>N/A, N/ N/A | 5/15/2020 | $2,651,113.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Payroll** |
| 3.36<br>29.  **PAYROLL**<br>N/A<br>N/A<br>N/A, N/ N/A | 5/29/2020 | $2,082,983.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Payroll** |
| 3.36<br>30.  **PAYROLL**<br>N/A<br>N/A<br>N/A, N/ N/A | 6/10/2020 | $269,837.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Payroll** |
| 3.36<br>31.  **PAYROLL**<br>N/A<br>N/A<br>N/A, N/ N/A | 6/12/2020 | $2,130,764.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Payroll** |
| 3.36<br>32.  **PENINSULA ORTHOPEDIC ASSOCIATE**<br>1850 SULLIVAN AVE STE 330<br>DALY CITY, CA 94015 | 4/14/2020 | $351.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Workers Comp Claim** |

Debtor   **24 Hour Fitness USA, Inc.**                         Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.36<br>33. | **PENINSULA ORTHOPEDIC ASSOCIATE**<br>**1850 SULLIVAN AVE STE 330**<br>**DALY CITY, CA 94015** | 4/24/2020 | $474.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.36<br>34. | **PENINSULA ORTHOPEDIC ASSOCIATE**<br>**1850 SULLIVAN AVE STE 330**<br>**DALY CITY, CA 94015** | 5/29/2020 | $474.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.36<br>35. | **PEPCO**<br>**PO BOX 13608**<br>**PHILADELPHIA, PA 19101** | 3/17/2020 | $2,437.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.36<br>36. | **PEPCO**<br>**PO BOX 13608**<br>**PHILADELPHIA, PA 19101** | 4/14/2020 | $2,197.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.36<br>37. | **PEPCO**<br>**PO BOX 13608**<br>**PHILADELPHIA, PA 19101** | 5/12/2020 | $1,343.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.36<br>38. | **PEPCO**<br>**PO BOX 13608**<br>**PHILADELPHIA, PA 19101** | 6/10/2020 | $1,560.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.36<br>39. | **PETERSON DDS,**<br>**2500 ALTON PKWY SUITE 202**<br>**IRVINE, CA 92606** | 6/3/2020 | $63.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.36<br>40. | **PHILLANDER KEITH,**<br>**3815 MITCHELL RD**<br>**ORLANDO, FL 328082505** | 5/26/2020 | $82.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor   **24 Hour Fitness USA, Inc.**                         Case number *(if known)*   **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|
| 3.36 41. | **PHILLANDER, KEITH 3815 MITCHELL RD ORLANDO, FL 328082505** | 3/30/2020 | $1,021.20 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  Workers Comp Claim |
| 3.36 42. | **PHILLANDER, KEITH 3815 MITCHELL RD ORLANDO, FL 328082505** | 4/14/2020 | $1,021.20 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  Workers Comp Claim |
| 3.36 43. | **PHILLANDER, KEITH 3815 MITCHELL RD ORLANDO, FL 328082505** | 4/28/2020 | $1,021.20 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  Workers Comp Claim |
| 3.36 44. | **PHILLANDER, KEITH 3815 MITCHELL RD ORLANDO, FL 328082505** | 5/12/2020 | $1,021.20 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  Workers Comp Claim |
| 3.36 45. | **PHILLANDER, KEITH 3815 MITCHELL RD ORLANDO, FL 328082505** | 5/26/2020 | $82.74 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  Workers Comp Claim |
| 3.36 46. | **PHILLANDER, KEITH 3815 MITCHELL RD ORLANDO, FL 328082505** | 5/26/2020 | $-82.74 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  Workers Comp Claim |
| 3.36 47. | **PHILLANDER, KEITH 3815 MITCHELL RD ORLANDO, FL 328082505** | 5/26/2020 | $22.83 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  Workers Comp Claim |
| 3.36 48. | **PHILLANDER, KEITH 3815 MITCHELL RD ORLANDO, FL 328082505** | 5/26/2020 | $68.91 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  Workers Comp Claim |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.36<br>49. | **PHILLANDER, KEITH**<br>**3815 MITCHELL RD**<br>**ORLANDO, FL 328082505** | **5/26/2020** | **$344.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.36<br>50. | **PHILLANDER, KEITH**<br>**3815 MITCHELL RD**<br>**ORLANDO, FL 328082505** | **5/28/2020** | **$1,046.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.36<br>51. | **PHILLANDER, KEITH**<br>**3815 MITCHELL RD**<br>**ORLANDO, FL 328082505** | **6/11/2020** | **$1,046.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Workers Comp Claim** |
| 3.36<br>52. | **PIERCE COUNTY**<br>**P.O. BOX 11620**<br>**TACOMA, WA 98411-6620** | **4/7/2020** | **$291.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Water** |
| 3.36<br>53. | **PIERCE COUNTY**<br>**P.O. BOX 11620**<br>**TACOMA, WA 98411-6620** | **6/4/2020** | **$291.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Water** |
| 3.36<br>54. | **PILLSBURY WINTHROP SHAW**<br>**PITTMAN LLP**<br>**P.O. BOX 2824**<br>**SAN FRANCISCO, CA 94126** | **6/11/2020** | **$6,418.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Legal Costs** |
| 3.36<br>55. | **PJT PARTNERS LP**<br>**280 PARK AVENUE**<br>**NEW YORK, NY 10017** | **6/10/2020** | **$549,193.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other___ |
| 3.36<br>56. | **PLANTATION POLICE DEPARTMENT**<br>**RECORDS DIVISION**<br>**451 NW 70 TERRACE**<br>**PLANTATION, FL 33317** | **3/31/2020** | **$20.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Permits and Licenses** |

Debtor    **24 Hour Fitness USA, Inc.**                                    Case number *(if known)* **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.36<br>57. | **PORTLAND GENERAL ELECTRIC**<br>**PO. BOX 4438**<br>**PORTLAND, OR 97208** | **3/17/2020** | **$46.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other <u>**Electric**</u> |
| 3.36<br>58. | **PORTLAND GENERAL ELECTRIC**<br>**PO. BOX 4438**<br>**PORTLAND, OR 97208** | **3/24/2020** | **$14,234.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other <u>**Electric**</u> |
| 3.36<br>59. | **PORTLAND GENERAL ELECTRIC**<br>**PO. BOX 4438**<br>**PORTLAND, OR 97208** | **3/27/2020** | **$6,135.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other <u>**Electric**</u> |
| 3.36<br>60. | **PORTLAND GENERAL ELECTRIC**<br>**PO. BOX 4438**<br>**PORTLAND, OR 97208** | **3/31/2020** | **$3,503.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other <u>**Electric**</u> |
| 3.36<br>61. | **PORTLAND GENERAL ELECTRIC**<br>**PO. BOX 4438**<br>**PORTLAND, OR 97208** | **4/7/2020** | **$9,576.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other <u>**Electric**</u> |
| 3.36<br>62. | **PORTLAND GENERAL ELECTRIC**<br>**PO. BOX 4438**<br>**PORTLAND, OR 97208** | **4/14/2020** | **$8,135.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other <u>**Electric**</u> |
| 3.36<br>63. | **PORTLAND GENERAL ELECTRIC**<br>**PO. BOX 4438**<br>**PORTLAND, OR 97208** | **4/21/2020** | **$7,923.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other <u>**Electric**</u> |
| 3.36<br>64. | **PORTLAND GENERAL ELECTRIC**<br>**PO. BOX 4438**<br>**PORTLAND, OR 97208** | **4/23/2020** | **$2,649.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other <u>**Electric**</u> |

Debtor    **24 Hour Fitness USA, Inc.**    Case number *(if known)*    **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.36<br>65. | **PORTLAND GENERAL ELECTRIC**<br>PO. BOX 4438<br>PORTLAND, OR 97208 | 4/28/2020 | $3,361.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.36<br>66. | **PORTLAND GENERAL ELECTRIC**<br>PO. BOX 4438<br>PORTLAND, OR 97208 | 4/30/2020 | $4,172.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.36<br>67. | **PORTLAND GENERAL ELECTRIC**<br>PO. BOX 4438<br>PORTLAND, OR 97208 | 5/7/2020 | $6,451.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.36<br>68. | **PORTLAND GENERAL ELECTRIC**<br>PO. BOX 4438<br>PORTLAND, OR 97208 | 5/14/2020 | $2,036.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.36<br>69. | **PORTLAND GENERAL ELECTRIC**<br>PO. BOX 4438<br>PORTLAND, OR 97208 | 5/19/2020 | $1,684.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.36<br>70. | **PORTLAND GENERAL ELECTRIC**<br>PO. BOX 4438<br>PORTLAND, OR 97208 | 5/21/2020 | $1,937.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.36<br>71. | **PORTLAND GENERAL ELECTRIC**<br>PO. BOX 4438<br>PORTLAND, OR 97208 | 5/26/2020 | $4,781.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.36<br>72. | **PORTLAND GENERAL ELECTRIC**<br>PO. BOX 4438<br>PORTLAND, OR 97208 | 5/28/2020 | $3,554.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |

Debtor   **24 Hour Fitness USA, Inc.**                                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.36<br>73. | **PORTLAND GENERAL ELECTRIC**<br>PO. BOX 4438<br>PORTLAND, OR 97208 | 6/4/2020 | $1,226.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.36<br>74. | **PORTLAND GENERAL ELECTRIC**<br>PO. BOX 4438<br>PORTLAND, OR 97208 | 6/10/2020 | $6,018.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.36<br>75. | **PORTLAND GENERAL ELECTRIC**<br>PO. BOX 4438<br>PORTLAND, OR 97208 | 6/12/2020 | $2,078.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.36<br>76. | **PORTLAND POLICE ADMINISTRATION**<br>P.O. BOX 1867<br>PORTLAND, OR 97207 | 6/2/2020 | $125.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.36<br>77. | **PRESIDIUM MEDICAL INC**<br>5235 MISSION OAKS BL STE<br>CAMARILLO, CA 93012 | 5/1/2020 | $61.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.36<br>78. | **PRICEWATERHOUSECOOPERS LLP**<br>PO BOX 514038<br>LOS ANGELES, CA 90051-4038 | 5/7/2020 | $191,681.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.36<br>79. | **PRIMARY FUNDING CORPORATION**<br>PO BOX 270830<br>SAN DIEGO, CA 92198 | 3/26/2020 | $0.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Banking Fees** |
| 3.36<br>80. | **PRINDLE GOETZ BARNES &<br>REINHOLTZ LLP**<br>310 GOLDEN SHORE<br>4TH FLOOR<br>LONG BEACH, CA 90802 | 6/11/2020 | $15,516.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal Costs** |

Debtor   **24 Hour Fitness USA, Inc.**                                    Case number *(if known)* **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.36<br>81. | **PRINDLE, AMARO, GOETZ<br>HILLYARDBARNES & REINHOLTZ<br>310 GOLDEN SHORE, 4TH FL<br>LONG BEACH, CA 90802** | **4/29/2020** | **$3,683.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.36<br>82. | **PRINDLE, AMARO, GOETZ<br>HILLYARDBARNES & REINHOLTZ<br>310 GOLDEN SHORE, 4TH FL<br>LONG BEACH, CA 90802** | **4/29/2020** | **$2,804.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.36<br>83. | **PRINDLE, AMARO, GOETZ<br>HILLYARDBARNES & REINHOLTZ<br>310 GOLDEN SHORE, 4TH FL<br>LONG BEACH, CA 90802** | **4/29/2020** | **$6,770.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.36<br>84. | **PRINDLE, AMARO, GOETZ<br>HILLYARDBARNES & REINHOLTZ<br>310 GOLDEN SHORE, 4TH FL<br>LONG BEACH, CA 90802** | **4/29/2020** | **$3,427.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.36<br>85. | **PROACTIVE PHYSICAL THERAPY SPE<br>PO BOX 578<br>TROUTDALE, OR 97060** | **4/1/2020** | **$160.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.36<br>86. | **PROACTIVE PHYSICAL THERAPY SPE<br>PO BOX 578<br>TROUTDALE, OR 97060** | **4/3/2020** | **$160.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.36<br>87. | **PROACTIVE PHYSICAL THERAPY SPE<br>PO BOX 578<br>TROUTDALE, OR 97060** | **4/15/2020** | **$160.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor   24 Hour Fitness USA, Inc.

Case number *(if known)*   20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.36 88. | **PROACTIVE PHYSICAL THERAPY SPE**<br>**PO BOX 578**<br>**TROUTDALE, OR 97060** | 4/17/2020 | $206.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.36 89. | **PROACTIVE PHYSICAL THERAPY SPE**<br>**PO BOX 578**<br>**TROUTDALE, OR 97060** | 4/21/2020 | $211.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.36 90. | **PROACTIVE PHYSICAL THERAPY SPE**<br>**PO BOX 578**<br>**TROUTDALE, OR 97060** | 4/23/2020 | $211.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.36 91. | **PROACTIVE PHYSICAL THERAPY SPE**<br>**PO BOX 578**<br>**TROUTDALE, OR 97060** | 4/28/2020 | $211.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.36 92. | **PROACTIVE PHYSICAL THERAPY SPE**<br>**PO BOX 578**<br>**TROUTDALE, OR 97060** | 5/8/2020 | $160.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.36 93. | **PROACTIVE PHYSICAL THERAPY SPE**<br>**PO BOX 578**<br>**TROUTDALE, OR 97060** | 5/12/2020 | $160.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.36 94. | **PROACTIVE PHYSICAL THERAPY SPE**<br>**PO BOX 578**<br>**TROUTDALE, OR 97060** | 5/13/2020 | $160.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.36 95. | **PROACTIVE PHYSICAL THERAPY SPE**<br>**PO BOX 578**<br>**TROUTDALE, OR 97060** | 5/18/2020 | $160.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.36<br>96. | **PROACTIVE PHYSICAL THERAPY SPE**<br>PO BOX 578<br>TROUTDALE, OR 97060 | 5/20/2020 | $160.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.36<br>97. | **PROACTIVE PHYSICAL THERAPY SPE**<br>PO BOX 578<br>TROUTDALE, OR 97060 | 5/22/2020 | $160.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.36<br>98. | **PROACTIVE PHYSICAL THERAPY SPE**<br>PO BOX 578<br>TROUTDALE, OR 97060 | 5/29/2020 | $211.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.36<br>99. | **PROACTIVE PHYSICAL THERAPY SPE**<br>PO BOX 578<br>TROUTDALE, OR 97060 | 6/11/2020 | $211.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.37<br>00. | **PROACTIVE WORKHEALTH MEDICAL<br>C**<br>PO BOX 17130<br>LOS ANGELES, CA 90017 | 3/23/2020 | $139.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.37<br>01. | **PROGRESSIVE MEDICAL LLC**<br>PO BOX 850001 DEPT 8019<br>ORLANDO, FL 328858019 | 3/24/2020 | $147.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.37<br>02. | **PROGRESSIVE MEDICAL LLC**<br>PO BOX 850001 DEPT 8019<br>ORLANDO, FL 328858019 | 4/2/2020 | $149.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.37<br>03. | **PROGRESSIVE MEDICAL LLC**<br>PO BOX 850001 DEPT 8019<br>ORLANDO, FL 328858019 | 4/2/2020 | $86.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor  **24 Hour Fitness USA, Inc.**                          Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.37<br>04. | **PROGRESSIVE MEDICAL LLC**<br>**PO BOX 850001 DEPT 8019**<br>**ORLANDO, FL 328858019** | 4/24/2020 | $875.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.37<br>05. | **PROGRESSIVE MEDICAL LLC**<br>**PO BOX 850001 DEPT 8019**<br>**ORLANDO, FL 328858019** | 4/24/2020 | $326.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.37<br>06. | **PROTECTION ONE ALARM**<br>**MONITORING, INC**<br>**PO BOX 5714**<br>**CAROL STREAM, IL 60197-5714** | 4/14/2020 | $21,179.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **R&M Discretionary** |
| 3.37<br>07. | **PROTECTION ONE ALARM**<br>**MONITORING, INC**<br>**PO BOX 5714**<br>**CAROL STREAM, IL 60197-5714** | 5/21/2020 | $6,844.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **R&M Discretionary** |
| 3.37<br>08. | **PSE&G**<br>**PO BOX 14444**<br>**NEW BRUNSWICK, NJ 08906-4444** | 3/17/2020 | $2,709.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.37<br>09. | **PSE&G**<br>**PO BOX 14444**<br>**NEW BRUNSWICK, NJ 08906-4444** | 3/24/2020 | $13,360.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.37<br>10. | **PSE&G**<br>**PO BOX 14444**<br>**NEW BRUNSWICK, NJ 08906-4444** | 3/27/2020 | $2,488.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.37<br>11. | **PSE&G**<br>**PO BOX 14444**<br>**NEW BRUNSWICK, NJ 08906-4444** | 4/7/2020 | $20,441.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |

Debtor __24 Hour Fitness USA, Inc.__                              Case number *(if known)* __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.37<br>12. | **PSE&G**<br>**PO BOX 14444**<br>**NEW BRUNSWICK, NJ 08906-4444** | **4/21/2020** | **$8,319.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other_ **Gas** |
| 3.37<br>13. | **PSE&G**<br>**PO BOX 14444**<br>**NEW BRUNSWICK, NJ 08906-4444** | **4/23/2020** | **$847.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other_ **Gas** |
| 3.37<br>14. | **PSE&G**<br>**PO BOX 14444**<br>**NEW BRUNSWICK, NJ 08906-4444** | **4/28/2020** | **$895.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other_ **Gas** |
| 3.37<br>15. | **PSE&G**<br>**PO BOX 14444**<br>**NEW BRUNSWICK, NJ 08906-4444** | **4/30/2020** | **$4,211.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other_ **Gas** |
| 3.37<br>16. | **PSE&G**<br>**PO BOX 14444**<br>**NEW BRUNSWICK, NJ 08906-4444** | **5/5/2020** | **$239.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other_ **Gas** |
| 3.37<br>17. | **PSE&G**<br>**PO BOX 14444**<br>**NEW BRUNSWICK, NJ 08906-4444** | **5/7/2020** | **$980.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other_ **Gas** |
| 3.37<br>18. | **PSE&G**<br>**PO BOX 14444**<br>**NEW BRUNSWICK, NJ 08906-4444** | **5/12/2020** | **$2,425.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other_ **Gas** |
| 3.37<br>19. | **PSE&G**<br>**PO BOX 14444**<br>**NEW BRUNSWICK, NJ 08906-4444** | **5/14/2020** | **$1,154.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other_ **Gas** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.37<br>20. **PSE&G**<br>**PO BOX 14444**<br>**NEW BRUNSWICK, NJ 08906-4444** | 5/21/2020 | $3,560.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.37<br>21. **PSE&G**<br>**PO BOX 14444**<br>**NEW BRUNSWICK, NJ 08906-4444** | 5/28/2020 | $3,568.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.37<br>22. **PSE&G**<br>**PO BOX 14444**<br>**NEW BRUNSWICK, NJ 08906-4444** | 5/29/2020 | $1,789.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.37<br>23. **PSE&G**<br>**PO BOX 14444**<br>**NEW BRUNSWICK, NJ 08906-4444** | 6/4/2020 | $193.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.37<br>24. **PSE&G**<br>**PO BOX 14444**<br>**NEW BRUNSWICK, NJ 08906-4444** | 6/12/2020 | $2,463.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.37<br>25. **PSEGLI**<br>**PO BOX 9039**<br>**HICKSVILLE, NY 11802-9039** | 3/17/2020 | $7,646.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.37<br>26. **PSEGLI**<br>**PO BOX 9039**<br>**HICKSVILLE, NY 11802-9039** | 3/27/2020 | $7,970.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.37<br>27. **PSEGLI**<br>**PO BOX 9039**<br>**HICKSVILLE, NY 11802-9039** | 3/31/2020 | $6,235.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |

Debtor   **24 Hour Fitness USA, Inc.**                                Case number *(if known)*   **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.37 28. | **PSEGLI**<br>**PO BOX 9039**<br>**HICKSVILLE, NY 11802-9039** | **4/14/2020** | **$5,443.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Electric** |
| 3.37 29. | **PSEGLI**<br>**PO BOX 9039**<br>**HICKSVILLE, NY 11802-9039** | **4/28/2020** | **$5,217.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Electric** |
| 3.37 30. | **PSEGLI**<br>**PO BOX 9039**<br>**HICKSVILLE, NY 11802-9039** | **5/14/2020** | **$3,113.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Electric** |
| 3.37 31. | **PSEGLI**<br>**PO BOX 9039**<br>**HICKSVILLE, NY 11802-9039** | **5/26/2020** | **$4,642.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Electric** |
| 3.37 32. | **PSEGLI**<br>**PO BOX 9039**<br>**HICKSVILLE, NY 11802-9039** | **6/4/2020** | **$3,491.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Electric** |
| 3.37 33. | **PSEGLI**<br>**PO BOX 9039**<br>**HICKSVILLE, NY 11802-9039** | **6/12/2020** | **$2,404.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Electric** |
| 3.37 34. | **PUGET SOUND ENERGY**<br>**PAYMENT PROCESSNG, GEN-02W**<br>**PO BOX 91269**<br>**BELLEVUE, WA 98009-9269** | **3/24/2020** | **$24,381.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Electric** |
| 3.37 35. | **PUGET SOUND ENERGY**<br>**PAYMENT PROCESSNG, GEN-02W**<br>**PO BOX 91269**<br>**BELLEVUE, WA 98009-9269** | **3/27/2020** | **$8,123.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Electric** |

Debtor  **24 Hour Fitness USA, Inc.**                                        Case number *(if known)* **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.37<br>36. | **PUGET SOUND ENERGY**<br>**PAYMENT PROCESSNG, GEN-02W**<br>**PO BOX 91269**<br>**BELLEVUE, WA 98009-9269** | **4/7/2020** | **$8,100.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.37<br>37. | **PUGET SOUND ENERGY**<br>**PAYMENT PROCESSNG, GEN-02W**<br>**PO BOX 91269**<br>**BELLEVUE, WA 98009-9269** | **4/14/2020** | **$12,453.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.37<br>38. | **PUGET SOUND ENERGY**<br>**PAYMENT PROCESSNG, GEN-02W**<br>**PO BOX 91269**<br>**BELLEVUE, WA 98009-9269** | **4/21/2020** | **$15,548.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.37<br>39. | **PUGET SOUND ENERGY**<br>**PAYMENT PROCESSNG, GEN-02W**<br>**PO BOX 91269**<br>**BELLEVUE, WA 98009-9269** | **4/23/2020** | **$19,191.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.37<br>40. | **PUGET SOUND ENERGY**<br>**PAYMENT PROCESSNG, GEN-02W**<br>**PO BOX 91269**<br>**BELLEVUE, WA 98009-9269** | **4/28/2020** | **$9,799.43** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.37<br>41. | **PUGET SOUND ENERGY**<br>**PAYMENT PROCESSNG, GEN-02W**<br>**PO BOX 91269**<br>**BELLEVUE, WA 98009-9269** | **4/30/2020** | **$717.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.37<br>42. | **PUGET SOUND ENERGY**<br>**PAYMENT PROCESSNG, GEN-02W**<br>**PO BOX 91269**<br>**BELLEVUE, WA 98009-9269** | **5/12/2020** | **$5,318.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.37<br>43. | **PUGET SOUND ENERGY**<br>**PAYMENT PROCESSNG, GEN-02W**<br>**PO BOX 91269**<br>**BELLEVUE, WA 98009-9269** | **5/14/2020** | **$1,690.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |

Debtor __24 Hour Fitness USA, Inc._____   Case number *(if known)* __20-11561_____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.37<br>44. **PUGET SOUND ENERGY**<br>**PAYMENT PROCESSNG, GEN-02W**<br>**PO BOX 91269**<br>**BELLEVUE, WA 98009-9269** | 5/19/2020 | $7,806.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.37<br>45. **PUGET SOUND ENERGY**<br>**PAYMENT PROCESSNG, GEN-02W**<br>**PO BOX 91269**<br>**BELLEVUE, WA 98009-9269** | 5/21/2020 | $2,136.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.37<br>46. **PUGET SOUND ENERGY**<br>**PAYMENT PROCESSNG, GEN-02W**<br>**PO BOX 91269**<br>**BELLEVUE, WA 98009-9269** | 5/26/2020 | $3,774.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.37<br>47. **PUGET SOUND ENERGY**<br>**PAYMENT PROCESSNG, GEN-02W**<br>**PO BOX 91269**<br>**BELLEVUE, WA 98009-9269** | 5/29/2020 | $2,145.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.37<br>48. **PUGET SOUND ENERGY**<br>**PAYMENT PROCESSNG, GEN-02W**<br>**PO BOX 91269**<br>**BELLEVUE, WA 98009-9269** | 6/2/2020 | $4,083.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.37<br>49. **PUGET SOUND ENERGY**<br>**PAYMENT PROCESSNG, GEN-02W**<br>**PO BOX 91269**<br>**BELLEVUE, WA 98009-9269** | 6/4/2020 | $3,810.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.37<br>50. **PUGET SOUND ENERGY**<br>**PAYMENT PROCESSNG, GEN-02W**<br>**PO BOX 91269**<br>**BELLEVUE, WA 98009-9269** | 6/10/2020 | $396.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.37<br>51. **PUGET SOUND ENERGY**<br>**PAYMENT PROCESSNG, GEN-02W**<br>**PO BOX 91269**<br>**BELLEVUE, WA 98009-9269** | 6/12/2020 | $949.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |

Debtor    24 Hour Fitness USA, Inc.                                    Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.37 52. **PYRO-COM SYSTEMS INC.**<br>**15531 CONTAINER AVE.**<br>**HUNTINGTON BEACH, CA 92649** | 5/5/2020 | $105.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.37 53. **PYRO-COM SYSTEMS INC.**<br>**15531 CONTAINER AVE.**<br>**HUNTINGTON BEACH, CA 92649** | 6/2/2020 | $135.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.37 54. **QUESTAR GAS**<br>**PO BOX 45841**<br>**SALT LAKE CITY, UT 84139-0001** | 3/17/2020 | $2,442.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.37 55. **QUESTAR GAS**<br>**PO BOX 45841**<br>**SALT LAKE CITY, UT 84139-0001** | 3/24/2020 | $4,245.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.37 56. **QUESTAR GAS**<br>**PO BOX 45841**<br>**SALT LAKE CITY, UT 84139-0001** | 4/23/2020 | $1,833.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.37 57. **QUESTAR GAS**<br>**PO BOX 45841**<br>**SALT LAKE CITY, UT 84139-0001** | 4/30/2020 | $1,052.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.37 58. **QUESTAR GAS**<br>**PO BOX 45841**<br>**SALT LAKE CITY, UT 84139-0001** | 5/12/2020 | $2,252.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.37 59. **QUESTAR GAS**<br>**PO BOX 45841**<br>**SALT LAKE CITY, UT 84139-0001** | 5/14/2020 | $260.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |

Debtor  **24 Hour Fitness USA, Inc.**                    Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.37<br>60. | **QUESTAR GAS**<br>**PO BOX 45841**<br>**SALT LAKE CITY, UT 84139-0001** | **5/28/2020** | **$144.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Gas** |
| 3.37<br>61. | **QUESTAR GAS**<br>**PO BOX 45841**<br>**SALT LAKE CITY, UT 84139-0001** | **6/2/2020** | **$321.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Gas** |
| 3.37<br>62. | **QUESTAR GAS**<br>**PO BOX 45841**<br>**SALT LAKE CITY, UT 84139-0001** | **6/10/2020** | **$164.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Gas** |
| 3.37<br>63. | **QUESTAR GAS**<br>**PO BOX 45841**<br>**SALT LAKE CITY, UT 84139-0001** | **6/12/2020** | **$501.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Gas** |
| 3.37<br>64. | **QWEST**<br>**P.O. BOX 12480**<br>**SEATTLE, WA 98111-4480** | **3/17/2020** | **$427.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Telecom - Data Charges** |
| 3.37<br>65. | **QWEST**<br>**P.O. BOX 12480**<br>**SEATTLE, WA 98111-4480** | **3/24/2020** | **$200.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Telecom - Data Charges** |
| 3.37<br>66. | **QWEST**<br>**P.O. BOX 12480**<br>**SEATTLE, WA 98111-4480** | **3/27/2020** | **$754.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Telecom - Data Charges** |

Debtor   **24 Hour Fitness USA, Inc.**                                          Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.37 67. | **QWEST**<br>**P.O. BOX 12480**<br>**SEATTLE, WA 98111-4480** | **4/14/2020** | **$221.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.37 68. | **QWEST**<br>**P.O. BOX 12480**<br>**SEATTLE, WA 98111-4480** | **4/21/2020** | **$200.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.37 69. | **QWEST**<br>**P.O. BOX 12480**<br>**SEATTLE, WA 98111-4480** | **4/23/2020** | **$200.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.37 70. | **QWEST**<br>**P.O. BOX 12480**<br>**SEATTLE, WA 98111-4480** | **4/30/2020** | **$748.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.37 71. | **QWEST**<br>**P.O. BOX 12480**<br>**SEATTLE, WA 98111-4480** | **5/7/2020** | **$86.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.37 72. | **QWEST**<br>**P.O. BOX 12480**<br>**SEATTLE, WA 98111-4480** | **5/21/2020** | **$536.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.37 73. | **QWEST**<br>**P.O. BOX 12480**<br>**SEATTLE, WA 98111-4480** | **5/28/2020** | **$436.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |

Debtor **24 Hour Fitness USA, Inc.**                          Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.37<br>74. | **QWEST**<br>P.O. BOX 12480<br>SEATTLE, WA 98111-4480 | 6/4/2020 | $311.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.37<br>75. | **QWEST**<br>P.O. BOX 12480<br>SEATTLE, WA 98111-4480 | 6/12/2020 | $86.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.37<br>76. | **RADIUS GLOBAL SOLUTIONS LLC**<br>7831 GLENROY RD<br>EDINA, MN 55439 | 3/19/2020 | $52,752.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Banking Fees** |
| 3.37<br>77. | **RADIUS GLOBAL SOLUTIONS LLC**<br>7831 GLENROY RD<br>EDINA, MN 55439 | 5/5/2020 | $75,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Banking Fees** |
| 3.37<br>78. | **RADIUS GLOBAL SOLUTIONS LLC**<br>7831 GLENROY RD<br>EDINA, MN 55439 | 6/2/2020 | $131,655.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Banking Fees** |
| 3.37<br>79. | **RAMSEY BOARD OF PUBLIC WORKS**<br>**WATER AND SEWER DEPARTMENT**<br>**33 NORTH CENTRAL AVENUE**<br>RAMSEY, NJ 7446 | 5/19/2020 | $7,015.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.37<br>80. | **RANDY DRAKE**<br>7011 SUNNE LN # 412<br>WALNUT CREEK, CA 94597 | 4/21/2020 | $1,843.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll** |
| 3.37<br>81. | **RANDY DRAKE**<br>7011 SUNNE LN # 412<br>WALNUT CREEK, CA 94597 | 5/14/2020 | $1,843.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll** |

Debtor   **24 Hour Fitness USA, Inc.**                                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.37 82. | **RANDY DRAKE** **7011 SUNNE LN # 412** **WALNUT CREEK, CA 94597** | 6/10/2020 | $1,843.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll** |
| 3.37 83. | **RASHKIN MD** **1350 E LOS ANGELES AVE** **STE 203** **SIMI VALLEY, CA 930657839** | 3/17/2020 | $250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.37 84. | **REAVIS REHAB & WELLNESS CENTER** **1201 S INTERSTATE 35 STE** **ROUND ROCK, TX 78664** | 3/24/2020 | $256.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.37 85. | **REAVIS REHAB & WELLNESS CENTER** **1201 S INTERSTATE 35 STE** **ROUND ROCK, TX 78664** | 3/24/2020 | $256.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.37 86. | **RED HAWK FIRE AND SECURITY** **PO BOX 512250** **LOS ANGELES, CA 90051** | 5/19/2020 | $97.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.37 87. | **RED HAWK FIRE AND SECURITY** **PO BOX 512250** **LOS ANGELES, CA 90051** | 5/28/2020 | $101.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.37 88. | **REED SMITH** **225 FIFTH AVENUE** **PITTSBURGH, PA 15222** | 5/12/2020 | $9,844.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.37 89. | **REED SMITH** **225 FIFTH AVENUE** **PITTSBURGH, PA 15222** | 6/12/2020 | $21,268.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | **20-11561** |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.37<br>90. **RELIANT**<br>**PO BOX 650475**<br>**DALLAS, TX 75265-0475** | **3/17/2020** | **$21,816.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.37<br>91. **RELIANT**<br>**PO BOX 650475**<br>**DALLAS, TX 75265-0475** | **3/24/2020** | **$90,620.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.37<br>92. **RELIANT**<br>**PO BOX 650475**<br>**DALLAS, TX 75265-0475** | **3/27/2020** | **$30,140.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.37<br>93. **RELIANT**<br>**PO BOX 650475**<br>**DALLAS, TX 75265-0475** | **4/7/2020** | **$70,955.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.37<br>94. **RELIANT**<br>**PO BOX 650475**<br>**DALLAS, TX 75265-0475** | **4/14/2020** | **$59,983.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.37<br>95. **RELIANT**<br>**PO BOX 650475**<br>**DALLAS, TX 75265-0475** | **4/21/2020** | **$22,947.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.37<br>96. **RELIANT**<br>**PO BOX 650475**<br>**DALLAS, TX 75265-0475** | **4/23/2020** | **$21,522.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.37<br>97. **RELIANT**<br>**PO BOX 650475**<br>**DALLAS, TX 75265-0475** | **4/28/2020** | **$18,490.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|--------|---------------------------|--------------------------|----------|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.37 98. | **RELIANT**<br>**PO BOX 650475**<br>**DALLAS, TX 75265-0475** | **4/30/2020** | **$7,489.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Electric** |
| 3.37 99. | **RELIANT**<br>**PO BOX 650475**<br>**DALLAS, TX 75265-0475** | **5/5/2020** | **$1,622.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Electric** |
| 3.38 00. | **RELIANT**<br>**PO BOX 650475**<br>**DALLAS, TX 75265-0475** | **5/7/2020** | **$11,506.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Electric** |
| 3.38 01. | **RELIANT**<br>**PO BOX 650475**<br>**DALLAS, TX 75265-0475** | **5/12/2020** | **$28,815.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Electric** |
| 3.38 02. | **RELIANT**<br>**PO BOX 650475**<br>**DALLAS, TX 75265-0475** | **5/14/2020** | **$28,400.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Electric** |
| 3.38 03. | **RELIANT**<br>**PO BOX 650475**<br>**DALLAS, TX 75265-0475** | **5/19/2020** | **$6,929.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Electric** |
| 3.38 04. | **RELIANT**<br>**PO BOX 650475**<br>**DALLAS, TX 75265-0475** | **5/21/2020** | **$24,271.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Electric** |
| 3.38 05. | **RELIANT**<br>**PO BOX 650475**<br>**DALLAS, TX 75265-0475** | **5/26/2020** | **$18,194.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Electric** |

Debtor **24 Hour Fitness USA, Inc.**

Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.38 06. | **RELIANT**<br>PO BOX 650475<br>DALLAS, TX 75265-0475 | 5/28/2020 | $8,777.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.38 07. | **RELIANT**<br>PO BOX 650475<br>DALLAS, TX 75265-0475 | 5/29/2020 | $5,009.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.38 08. | **RELIANT**<br>PO BOX 650475<br>DALLAS, TX 75265-0475 | 6/2/2020 | $8,580.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.38 09. | **RELIANT**<br>PO BOX 650475<br>DALLAS, TX 75265-0475 | 6/4/2020 | $11,140.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.38 10. | **RELIANT**<br>PO BOX 650475<br>DALLAS, TX 75265-0475 | 6/10/2020 | $22,028.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.38 11. | **RELIANT**<br>PO BOX 650475<br>DALLAS, TX 75265-0475 | 6/12/2020 | $49,087.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.38 12. | **RELIANT ENERGY - ENTEX**<br>P.O. BOX 1325<br>HOUSTON, TX 77251-1325 | 3/17/2020 | $2,500.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.38 13. | **RELIANT ENERGY - ENTEX**<br>P.O. BOX 1325<br>HOUSTON, TX 77251-1325 | 3/24/2020 | $14,066.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.38<br>14. | **RELIANT ENERGY - ENTEX**<br>**P.O. BOX 1325**<br>**HOUSTON, TX 77251-1325** | 3/27/2020 | $1,495.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.38<br>15. | **RELIANT ENERGY - ENTEX**<br>**P.O. BOX 1325**<br>**HOUSTON, TX 77251-1325** | 3/31/2020 | $1,336.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.38<br>16. | **RELIANT ENERGY - ENTEX**<br>**P.O. BOX 1325**<br>**HOUSTON, TX 77251-1325** | 4/7/2020 | $4,301.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.38<br>17. | **RELIANT ENERGY - ENTEX**<br>**P.O. BOX 1325**<br>**HOUSTON, TX 77251-1325** | 4/14/2020 | $3,349.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.38<br>18. | **RELIANT ENERGY - ENTEX**<br>**P.O. BOX 1325**<br>**HOUSTON, TX 77251-1325** | 4/21/2020 | $2,575.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.38<br>19. | **RELIANT ENERGY - ENTEX**<br>**P.O. BOX 1325**<br>**HOUSTON, TX 77251-1325** | 4/28/2020 | $365.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.38<br>20. | **RELIANT ENERGY - ENTEX**<br>**P.O. BOX 1325**<br>**HOUSTON, TX 77251-1325** | 4/30/2020 | $37.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.38<br>21. | **RELIANT ENERGY - ENTEX**<br>**P.O. BOX 1325**<br>**HOUSTON, TX 77251-1325** | 5/5/2020 | $92.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |

Debtor   **24 Hour Fitness USA, Inc.**                                        Case number *(if known)*   **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.38<br>22. | **RELIANT ENERGY - ENTEX**<br>P.O. BOX 1325<br>HOUSTON, TX 77251-1325 | 5/7/2020 | $271.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.38<br>23. | **RELIANT ENERGY - ENTEX**<br>P.O. BOX 1325<br>HOUSTON, TX 77251-1325 | 5/12/2020 | $599.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.38<br>24. | **RELIANT ENERGY - ENTEX**<br>P.O. BOX 1325<br>HOUSTON, TX 77251-1325 | 5/14/2020 | $739.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.38<br>25. | **RELIANT ENERGY - ENTEX**<br>P.O. BOX 1325<br>HOUSTON, TX 77251-1325 | 5/19/2020 | $832.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.38<br>26. | **RELIANT ENERGY - ENTEX**<br>P.O. BOX 1325<br>HOUSTON, TX 77251-1325 | 5/21/2020 | $357.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.38<br>27. | **RELIANT ENERGY - ENTEX**<br>P.O. BOX 1325<br>HOUSTON, TX 77251-1325 | 5/26/2020 | $55.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.38<br>28. | **RELIANT ENERGY - ENTEX**<br>P.O. BOX 1325<br>HOUSTON, TX 77251-1325 | 5/28/2020 | $234.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.38<br>29. | **RELIANT ENERGY - ENTEX**<br>P.O. BOX 1325<br>HOUSTON, TX 77251-1325 | 5/29/2020 | $92.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.38 30. | **RELIANT ENERGY - ENTEX**<br>P.O. BOX 1325<br>HOUSTON, TX 77251-1325 | 6/12/2020 | $347.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.38 31. | **RELIANT IMMEDIATE CARE MEDICAL**<br>PO BOX 80243<br>CITY OF INDUSTRY, CA 91716 | 3/19/2020 | $2.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.38 32. | **RIALTO WATER SERVICES**<br>PO BOX 60450<br>LOS ANGELES, CA 90060-0450 | 4/7/2020 | $2,442.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.38 33. | **RIALTO WATER SERVICES**<br>PO BOX 60450<br>LOS ANGELES, CA 90060-0450 | 4/30/2020 | $243.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.38 34. | **RIALTO WATER SERVICES**<br>PO BOX 60450<br>LOS ANGELES, CA 90060-0450 | 6/2/2020 | $236.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.38 35. | **RICHARD CLAVERIA**<br>26921 CROWN VALLEY P STE<br>MISSION VIEJO, CA 92691 | 5/11/2020 | $54.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.38 36. | **RICHARDS LAYTON & FINGER P A**<br>920 NORTH KING STREET<br>WILMINGTON, DE 19801 | 6/11/2020 | $50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Professional Fees** |
| 3.38 37. | **RITSEMA & LYON, P.C.**<br>999 18TH STREET<br>SUITE 3100<br>DENVER, CO 80202 | 4/16/2020 | $246.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor   **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*  **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.38<br>38. | **RITSEMA & LYON, P.C.ATTORNEYS AT LAW**<br>**SUITE 3100,**<br>**999 EIGHTEENTH STREET**<br>**DENVER, CO 80202** | **3/21/2020** | **$332.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.38<br>39. | **RITSEMA & LYON, P.C.ATTORNEYS AT LAW**<br>**SUITE 3100,**<br>**999 EIGHTEENTH STREET**<br>**DENVER, CO 80202** | **4/17/2020** | **$386.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.38<br>40. | **RIVERSIDE PUBLIC UTILITIES**<br>**3901 ORANGE ST**<br>**RIVERSIDE, CA 92501** | **4/7/2020** | **$9,442.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.38<br>41. | **RIVERSIDE PUBLIC UTILITIES**<br>**3901 ORANGE ST**<br>**RIVERSIDE, CA 92501** | **4/30/2020** | **$3,673.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.38<br>42. | **RIVERSIDE PUBLIC UTILITIES**<br>**3901 ORANGE ST**<br>**RIVERSIDE, CA 92501** | **5/29/2020** | **$4,138.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.38<br>43. | **RONALD WASTEWATER DISTRICT**<br>**17505 LINDEN AVE N**<br>**PO BOX 33490**<br>**SHORELINE, WA 98133-0490** | **3/24/2020** | **$864.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.38<br>44. | **RONALD WASTEWATER DISTRICT**<br>**17505 LINDEN AVE N**<br>**PO BOX 33490**<br>**SHORELINE, WA 98133-0490** | **4/21/2020** | **$864.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.38<br>45. | **RONALD WASTEWATER DISTRICT**<br>**17505 LINDEN AVE N**<br>**PO BOX 33490**<br>**SHORELINE, WA 98133-0490** | **5/19/2020** | **$864.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.38 46. **ROR PARTNERS INC**<br>**973 PEARL DR**<br>**SAN MARCOS, CA 92078** | **4/8/2020** | **$122,481.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Agency Fees** |
| 3.38 47. **ROR PARTNERS INC**<br>**973 PEARL DR**<br>**SAN MARCOS, CA 92078** | **4/30/2020** | **$122,481.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Agency Fees** |
| 3.38 48. **ROR PARTNERS INC**<br>**973 PEARL DR**<br>**SAN MARCOS, CA 92078** | **5/28/2020** | **$93,461.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Agency Fees** |
| 3.38 49. **ROSA RIVERA-MEJIA AND PATMETZ**<br>**HER ATTORNEY**<br>**DARIO, ALBERT, METZ ETALL**<br>**345 UNION STREET**<br>**HACKENSACK, NJ 7601** | **4/6/2020** | **$25,737.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.38 50. **RUIZ RIOS, NANCY**<br>**6220 ALDER DR. # 3809**<br>**HOUSTON, TX 77081** | **3/17/2020** | **$194.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.38 51. **RUIZ RIOS, NANCY**<br>**6220 ALDER DR. # 3809**<br>**HOUSTON, TX 77081** | **3/24/2020** | **$194.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.38 52. **RUIZ RIOS, NANCY**<br>**6220 ALDER DR. # 3809**<br>**HOUSTON, TX 77081** | **3/31/2020** | **$194.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.38 53. **RUIZ RIOS, NANCY**<br>**6220 ALDER DR. # 3809**<br>**HOUSTON, TX 77081** | **4/7/2020** | **$194.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor  24 Hour Fitness USA, Inc.

Case number (if known)  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.38 54. **RUIZ RIOS, NANCY**<br>**6220 ALDER DR. # 3809**<br>**HOUSTON, TX 77081** | **4/14/2020** | **$194.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.38 55. **RUIZ RIOS, NANCY**<br>**6220 ALDER DR. # 3809**<br>**HOUSTON, TX 77081** | **4/21/2020** | **$194.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.38 56. **RUIZ RIOS, NANCY**<br>**6220 ALDER DR. # 3809**<br>**HOUSTON, TX 77081** | **4/28/2020** | **$194.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.38 57. **RUIZ RIOS, NANCY**<br>**6220 ALDER DR. # 3809**<br>**HOUSTON, TX 77081** | **5/5/2020** | **$194.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.38 58. **RUIZ RIOS, NANCY**<br>**6220 ALDER DR. # 3809**<br>**HOUSTON, TX 77081** | **5/12/2020** | **$194.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.38 59. **RUIZ RIOS, NANCY**<br>**6220 ALDER DR. # 3809**<br>**HOUSTON, TX 77081** | **5/19/2020** | **$194.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.38 60. **RUIZ RIOS, NANCY**<br>**6220 ALDER DR. # 3809**<br>**HOUSTON, TX 77081** | **5/26/2020** | **$194.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.38 61. **RUIZ RIOS, NANCY**<br>**6220 ALDER DR. # 3809**<br>**HOUSTON, TX 77081** | **5/27/2020** | **$27.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.38 62. | **SACRAMENTO KNEE AND SPORTS ME**<br>**2801 K ST STE 310**<br>**SACRAMENTO, CA 95816** | **3/23/2020** | **$109.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.38 63. | **SACRAMENTO KNEE AND SPORTS ME**<br>**2801 K ST STE 310**<br>**SACRAMENTO, CA 95816** | **5/5/2020** | **$213.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Workers Comp Claim** |
| 3.38 64. | **SACRAMENTO MUNICIPAL UTILITY**<br>**DISTRICT**<br>**6301 S ST**<br>**SACRAMENTO, CA 95817** | **3/17/2020** | **$11,521.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Electric** |
| 3.38 65. | **SACRAMENTO MUNICIPAL UTILITY**<br>**DISTRICT**<br>**6301 S ST**<br>**SACRAMENTO, CA 95817** | **3/24/2020** | **$30,531.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Electric** |
| 3.38 66. | **SACRAMENTO MUNICIPAL UTILITY**<br>**DISTRICT**<br>**6301 S ST**<br>**SACRAMENTO, CA 95817** | **3/27/2020** | **$9,443.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Electric** |
| 3.38 67. | **SACRAMENTO MUNICIPAL UTILITY**<br>**DISTRICT**<br>**6301 S ST**<br>**SACRAMENTO, CA 95817** | **4/7/2020** | **$10,227.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Electric** |
| 3.38 68. | **SACRAMENTO MUNICIPAL UTILITY**<br>**DISTRICT**<br>**6301 S ST**<br>**SACRAMENTO, CA 95817** | **4/14/2020** | **$20,884.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Electric** |
| 3.38 69. | **SACRAMENTO MUNICIPAL UTILITY**<br>**DISTRICT**<br>**6301 S ST**<br>**SACRAMENTO, CA 95817** | **4/21/2020** | **$17,648.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other **Electric** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.38 70. | **SACRAMENTO MUNICIPAL UTILITY DISTRICT**<br>**6301 S ST**<br>**SACRAMENTO, CA 95817** | **4/23/2020** | **$2,337.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Electric** |
| 3.38 71. | **SACRAMENTO MUNICIPAL UTILITY DISTRICT**<br>**6301 S ST**<br>**SACRAMENTO, CA 95817** | **4/28/2020** | **$4,019.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Electric** |
| 3.38 72. | **SACRAMENTO MUNICIPAL UTILITY DISTRICT**<br>**6301 S ST**<br>**SACRAMENTO, CA 95817** | **5/7/2020** | **$6,803.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Electric** |
| 3.38 73. | **SACRAMENTO MUNICIPAL UTILITY DISTRICT**<br>**6301 S ST**<br>**SACRAMENTO, CA 95817** | **5/12/2020** | **$8,534.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Electric** |
| 3.38 74. | **SACRAMENTO MUNICIPAL UTILITY DISTRICT**<br>**6301 S ST**<br>**SACRAMENTO, CA 95817** | **5/19/2020** | **$5,052.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Electric** |
| 3.38 75. | **SACRAMENTO MUNICIPAL UTILITY DISTRICT**<br>**6301 S ST**<br>**SACRAMENTO, CA 95817** | **5/21/2020** | **$12,210.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Electric** |
| 3.38 76. | **SACRAMENTO MUNICIPAL UTILITY DISTRICT**<br>**6301 S ST**<br>**SACRAMENTO, CA 95817** | **5/26/2020** | **$3,346.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Electric** |
| 3.38 77. | **SACRAMENTO MUNICIPAL UTILITY DISTRICT**<br>**6301 S ST**<br>**SACRAMENTO, CA 95817** | **6/2/2020** | **$2,136.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Electric** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.38 78. | SACRAMENTO MUNICIPAL UTILITY DISTRICT<br>6301 S ST<br>SACRAMENTO, CA 95817 | 6/4/2020 | $4,585.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.38 79. | SACRAMENTO MUNICIPAL UTILITY DISTRICT<br>6301 S ST<br>SACRAMENTO, CA 95817 | 6/10/2020 | $17,142.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.38 80. | SACRAMENTO SUBURBAN WATER DISTRICT<br>3701 MARCONI AVENUE<br>SACRAMENTO, CA 95821-5303 | 3/27/2020 | $562.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.38 81. | SACRAMENTO SUBURBAN WATER DISTRICT<br>3701 MARCONI AVENUE<br>SACRAMENTO, CA 95821-5303 | 4/21/2020 | $482.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.38 82. | SACRAMENTO SUBURBAN WATER DISTRICT<br>3701 MARCONI AVENUE<br>SACRAMENTO, CA 95821-5303 | 4/30/2020 | $245.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.38 83. | SACRAMENTO SUBURBAN WATER DISTRICT<br>3701 MARCONI AVENUE<br>SACRAMENTO, CA 95821-5303 | 5/26/2020 | $297.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.38 84. | SACRAMENTO SUBURBAN WATER DISTRICT<br>3701 MARCONI AVENUE<br>SACRAMENTO, CA 95821-5303 | 6/4/2020 | $210.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.38 85. | SACRAMENTO VALLEY ALARM SECURITY SYSTEMS<br>5933 FOLSOM BLVD.<br>SACRAMENTO, CA 95819 | 5/5/2020 | $344.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |

Debtor   24 Hour Fitness USA, Inc.                                    Case number (if known)   20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.38 86. | **SACRAMENTO VALLEY ALARM SECURITY SYSTEMS**<br>**5933 FOLSOM BLVD.**<br>**SACRAMENTO, CA 95819** | **6/2/2020** | **$172.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.38 87. | **SALT LAKE CITY CORP - PUBLIC UTILITES**<br>**1530 S. WEST TEMPLE**<br>**SALT LAKE CITY, UT 84115** | **3/24/2020** | **$2,192.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.38 88. | **SALT LAKE CITY CORP - PUBLIC UTILITES**<br>**1530 S. WEST TEMPLE**<br>**SALT LAKE CITY, UT 84115** | **4/21/2020** | **$165.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.38 89. | **SALT LAKE CITY CORP - PUBLIC UTILITES**<br>**1530 S. WEST TEMPLE**<br>**SALT LAKE CITY, UT 84115** | **4/30/2020** | **$1,799.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.38 90. | **SALT LAKE CITY CORP - PUBLIC UTILITES**<br>**1530 S. WEST TEMPLE**<br>**SALT LAKE CITY, UT 84115** | **5/21/2020** | **$163.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.38 91. | **SALT LAKE CITY CORP - PUBLIC UTILITES**<br>**1530 S. WEST TEMPLE**<br>**SALT LAKE CITY, UT 84115** | **6/2/2020** | **$1,306.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.38 92. | **SAMMAMISH PLATEAU**<br>**1510 228TH AVE SE**<br>**ISSAQUAH, WA 98029** | **3/24/2020** | **$4,126.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.38 93. | **SAMMAMISH PLATEAU**<br>**1510 228TH AVE SE**<br>**ISSAQUAH, WA 98029** | **4/21/2020** | **$1,890.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor   **24 Hour Fitness USA, Inc.**                                     Case number *(if known)*   **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.38 94. | **SAMMAMISH PLATEAU**<br>**1510 228TH AVE SE**<br>**ISSAQUAH, WA 98029** | 5/19/2020 | $429.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.38 95. | **SAMUEL JEFFREY CUSHING**<br>**29 WINDSOR DR**<br>**OAK BROOK, IL 60523** | 3/26/2020 | $0.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Banking Fees** |
| 3.38 96. | **SAMUEL JEFFREY CUSHING**<br>**29 WINDSOR DR**<br>**OAK BROOK, IL 60523** | 4/23/2020 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Banking Fees** |
| 3.38 97. | **SAN DIEGO GAS & ELECTRIC**<br>**P.O. BOX 25110**<br>**SANTA ANA, CA 92799-5110** | 3/17/2020 | $25,676.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.38 98. | **SAN DIEGO GAS & ELECTRIC**<br>**P.O. BOX 25110**<br>**SANTA ANA, CA 92799-5110** | 3/24/2020 | $106,943.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.38 99. | **SAN DIEGO GAS & ELECTRIC**<br>**P.O. BOX 25110**<br>**SANTA ANA, CA 92799-5110** | 3/27/2020 | $64,382.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.39 00. | **SAN DIEGO GAS & ELECTRIC**<br>**P.O. BOX 25110**<br>**SANTA ANA, CA 92799-5110** | 3/31/2020 | $8,013.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.39 01. | **SAN DIEGO GAS & ELECTRIC**<br>**P.O. BOX 25110**<br>**SANTA ANA, CA 92799-5110** | 4/7/2020 | $69,664.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |

Debtor   **24 Hour Fitness USA, Inc.**                    Case number *(if known)* **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.39<br>02. | **SAN DIEGO GAS & ELECTRIC**<br>**P.O. BOX 25110**<br>**SANTA ANA, CA 92799-5110** | **4/14/2020** | **$39,043.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Gas_ |
| 3.39<br>03. | **SAN DIEGO GAS & ELECTRIC**<br>**P.O. BOX 25110**<br>**SANTA ANA, CA 92799-5110** | **4/21/2020** | **$38,022.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Gas_ |
| 3.39<br>04. | **SAN DIEGO GAS & ELECTRIC**<br>**P.O. BOX 25110**<br>**SANTA ANA, CA 92799-5110** | **4/23/2020** | **$14,168.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Gas_ |
| 3.39<br>05. | **SAN DIEGO GAS & ELECTRIC**<br>**P.O. BOX 25110**<br>**SANTA ANA, CA 92799-5110** | **4/28/2020** | **$28,916.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Gas_ |
| 3.39<br>06. | **SAN DIEGO GAS & ELECTRIC**<br>**P.O. BOX 25110**<br>**SANTA ANA, CA 92799-5110** | **4/30/2020** | **$23,089.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Gas_ |
| 3.39<br>07. | **SAN DIEGO GAS & ELECTRIC**<br>**P.O. BOX 25110**<br>**SANTA ANA, CA 92799-5110** | **5/5/2020** | **$614.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Gas_ |
| 3.39<br>08. | **SAN DIEGO GAS & ELECTRIC**<br>**P.O. BOX 25110**<br>**SANTA ANA, CA 92799-5110** | **5/7/2020** | **$20,445.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Gas_ |
| 3.39<br>09. | **SAN DIEGO GAS & ELECTRIC**<br>**P.O. BOX 25110**<br>**SANTA ANA, CA 92799-5110** | **5/12/2020** | **$8,940.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Gas_ |

Debtor   **24 Hour Fitness USA, Inc.**                                       Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.39<br>10. | **SAN DIEGO GAS & ELECTRIC**<br>**P.O. BOX 25110**<br>**SANTA ANA, CA 92799-5110** | 5/14/2020 | $15,193.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Gas__ |
| 3.39<br>11. | **SAN DIEGO GAS & ELECTRIC**<br>**P.O. BOX 25110**<br>**SANTA ANA, CA 92799-5110** | 5/19/2020 | $31,126.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Gas__ |
| 3.39<br>12. | **SAN DIEGO GAS & ELECTRIC**<br>**P.O. BOX 25110**<br>**SANTA ANA, CA 92799-5110** | 5/21/2020 | $15,905.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Gas__ |
| 3.39<br>13. | **SAN DIEGO GAS & ELECTRIC**<br>**P.O. BOX 25110**<br>**SANTA ANA, CA 92799-5110** | 5/26/2020 | $12,959.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Gas__ |
| 3.39<br>14. | **SAN DIEGO GAS & ELECTRIC**<br>**P.O. BOX 25110**<br>**SANTA ANA, CA 92799-5110** | 5/28/2020 | $26,250.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Gas__ |
| 3.39<br>15. | **SAN DIEGO GAS & ELECTRIC**<br>**P.O. BOX 25110**<br>**SANTA ANA, CA 92799-5110** | 5/29/2020 | $11,952.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Gas__ |
| 3.39<br>16. | **SAN DIEGO GAS & ELECTRIC**<br>**P.O. BOX 25110**<br>**SANTA ANA, CA 92799-5110** | 6/4/2020 | $19,886.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Gas__ |
| 3.39<br>17. | **SAN DIEGO GAS & ELECTRIC**<br>**P.O. BOX 25110**<br>**SANTA ANA, CA 92799-5110** | 6/10/2020 | $17,255.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Gas__ |

Debtor  24 Hour Fitness USA, Inc.                                    Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.39 18. **SAN DIEGO GAS & ELECTRIC**<br>**P.O. BOX 25110**<br>**SANTA ANA, CA 92799-5110** | 6/12/2020 | $32,663.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.39 19. **SAN DIEGO IMAGING MEDICAL GRP**<br>**PO BOX 23540**<br>**SAN DIEGO, CA 92193** | 5/15/2020 | $28.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.39 20. **SAN DIEGUITO WATER DISTRICT**<br>**505 S VULCAN**<br>**PO BOX 231010**<br>**ENCINITAS, CA 92023** | 5/5/2020 | $739.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.39 21. **SAN FRANCISCO CITY OPTION**<br>**PO BOX 194367**<br>**SAN FRANCISCO, CA 94119-4367** | 4/30/2020 | $80,077.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll Tax Liability** |
| 3.39 22. **SAN FRANCISCO TAX COLLECTOR**<br>**TAX COLLECTOR'S OFFICE**<br>**P.O. BOX 7427**<br>**SAN FRANCISCO, CA 94120-7427** | 3/17/2020 | $10,987.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.39 23. **SAN FRANCISCO TAX COLLECTOR**<br>**TAX COLLECTOR'S OFFICE**<br>**P.O. BOX 7427**<br>**SAN FRANCISCO, CA 94120-7427** | 4/30/2020 | $23,350.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.39 24. **SAN FRANCISCO WATER DEPT**<br>**1155 MARKET STREET, 2ND FLOOR**<br>**SAN FRANCISCO, CA 94103** | 4/7/2020 | $324.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.39 25. **SAN FRANCISCO WATER DEPT**<br>**1155 MARKET STREET, 2ND FLOOR**<br>**SAN FRANCISCO, CA 94103** | 4/14/2020 | $9,926.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor   **24 Hour Fitness USA, Inc.**                              Case number *(if known)* **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.39<br>26. | **SAN FRANCISCO WATER DEPT**<br>**1155 MARKET STREET, 2ND FLOOR**<br>**SAN FRANCISCO, CA 94103** | 6/10/2020 | $144.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Water** |
| 3.39<br>27. | **SAN JOAQUIN COUNTY PUBLIC**<br>**HEALTH**<br>**ENVIRONMENTAL HEALTH DEPT**<br>**1868 E HAZELTON AVE**<br>**STOCKTON, CA 95205** | 4/14/2020 | $107.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Permits and Licenses** |
| 3.39<br>28. | **SAN JOAQUIN COUNTY TAX**<br>**COLLECTOR**<br>**P.O. BOX 2169**<br>**STOCKTON, CA 95201-2169** | 4/14/2020 | $145.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Permits and Licenses** |
| 3.39<br>29. | **SAN JOSE WATER COMPANY**<br>**374 WEST SANTA CLARA STREET**<br>**P.O. BOX 229**<br>**SAN JOSE, CA 95196** | 3/27/2020 | $1,354.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Water** |
| 3.39<br>30. | **SAN JOSE WATER COMPANY**<br>**374 WEST SANTA CLARA STREET**<br>**P.O. BOX 229**<br>**SAN JOSE, CA 95196** | 3/31/2020 | $3,925.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Water** |
| 3.39<br>31. | **SAN JOSE WATER COMPANY**<br>**374 WEST SANTA CLARA STREET**<br>**P.O. BOX 229**<br>**SAN JOSE, CA 95196** | 4/7/2020 | $8,268.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Water** |
| 3.39<br>32. | **SAN JOSE WATER COMPANY**<br>**374 WEST SANTA CLARA STREET**<br>**P.O. BOX 229**<br>**SAN JOSE, CA 95196** | 4/14/2020 | $1,365.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Water** |
| 3.39<br>33. | **SAN JOSE WATER COMPANY**<br>**374 WEST SANTA CLARA STREET**<br>**P.O. BOX 229**<br>**SAN JOSE, CA 95196** | 5/12/2020 | $217.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  **Water** |

Debtor    24 Hour Fitness USA, Inc.                                    Case number *(if known)*  20-11561

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.39 34. | SAN JOSE WATER COMPANY<br>374 WEST SANTA CLARA STREET<br>P.O. BOX 229<br>SAN JOSE, CA 95196 | 5/26/2020 | $1,750.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.39 35. | SAN JOSE WATER COMPANY<br>374 WEST SANTA CLARA STREET<br>P.O. BOX 229<br>SAN JOSE, CA 95196 | 5/29/2020 | $3,306.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.39 36. | SAN MATEO COUNTY<br>ENVIRONMENTAL<br>HEALTH<br>2000 ALAMEDA DE LAS PULGAS STE<br>100<br>SAN MATEO, CA 94403-1269 | 5/19/2020 | $1,044.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.39 37. | SANDWICH ISLES COMMUNICATIONS<br>INC<br>PO BOX 893370<br>MILILANI, HI 96789-0370 | 4/14/2020 | $1,396.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.39 38. | SANDWICH ISLES COMMUNICATIONS<br>INC<br>PO BOX 893370<br>MILILANI, HI 96789-0370 | 5/14/2020 | $1,396.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.39 39. | SANDY SUBURBAN IMPROVEMENT<br>DISTRICT<br>8855 SOUTH 700 EAST<br>SANDY, UT 84070 | 4/30/2020 | $433.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.39 40. | SANTA CLARA COUNTY<br>TAX COLLECTOR<br>70 W. HEDDING ST., EAST WING<br>SAN JOSE, CA 951101767 | 4/14/2020 | $1,740.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.39 41. | SANTA CLARA COUNTY<br>TAX COLLECTOR<br>70 W. HEDDING ST., EAST WING<br>SAN JOSE, CA 951101767 | 5/5/2020 | $175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |

Debtor  24 Hour Fitness USA, Inc.                                    Case number (if known) 20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.39 42. SANTA CLARITA WATER DIVISION<br>22722 SOLEDAD CANYON ROAD<br>SANTA CLARITA, CA 91350 | 4/7/2020 | $537.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.39 43. SANTA CLARITA WATER DIVISION<br>22722 SOLEDAD CANYON ROAD<br>SANTA CLARITA, CA 91350 | 5/12/2020 | $270.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.39 44. SANTA CLARITA WATER DIVISION<br>22722 SOLEDAD CANYON ROAD<br>SANTA CLARITA, CA 91350 | 6/2/2020 | $24.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.39 45. SANTA CLARITA WATER DIVISION<br>22722 SOLEDAD CANYON ROAD<br>SANTA CLARITA, CA 91350 | 6/10/2020 | $288.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.39 46. SANTA CRUZ MUNICIPAL UTILITIES<br>P.O. BOX 682<br>SANTA CRUZ, CA 95061 | 4/7/2020 | $5,624.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Trash__ |
| 3.39 47. SANTA CRUZ MUNICIPAL UTILITIES<br>P.O. BOX 682<br>SANTA CRUZ, CA 95061 | 4/21/2020 | $1,356.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Trash__ |
| 3.39 48. SANTA CRUZ MUNICIPAL UTILITIES<br>P.O. BOX 682<br>SANTA CRUZ, CA 95061 | 4/28/2020 | $700.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Trash__ |
| 3.39 49. SANTA CRUZ MUNICIPAL UTILITIES<br>P.O. BOX 682<br>SANTA CRUZ, CA 95061 | 5/14/2020 | $1,356.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Trash__ |

Debtor    24 Hour Fitness USA, Inc.                                    Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.39 50. | **SANTA CRUZ MUNICIPAL UTILITIES**<br>**P.O. BOX 682**<br>**SANTA CRUZ, CA 95061** | 5/28/2020 | $50.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Trash** |
| 3.39 51. | **SANTA MARGARITA WATER DISTRICT**<br>**P.O. BOX 3549**<br>**MISSION VIEJO, CA 926901549** | 4/7/2020 | $1,847.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.39 52. | **SANTA MARGARITA WATER DISTRICT**<br>**P.O. BOX 3549**<br>**MISSION VIEJO, CA 926901549** | 4/21/2020 | $142.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.39 53. | **SANTA MARGARITA WATER DISTRICT**<br>**P.O. BOX 3549**<br>**MISSION VIEJO, CA 926901549** | 5/5/2020 | $1,246.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.39 54. | **SANTA MARGARITA WATER DISTRICT**<br>**P.O. BOX 3549**<br>**MISSION VIEJO, CA 926901549** | 5/26/2020 | $102.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.39 55. | **SANTA MARGARITA WATER DISTRICT**<br>**P.O. BOX 3549**<br>**MISSION VIEJO, CA 926901549** | 6/10/2020 | $1,309.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.39 56. | **SANTA ROSA, CITY OF**<br>**P.O. BOX 1658**<br>**90 SANTA ROSA AVE.**<br>**SANTA ROSA, CA 95402** | 4/7/2020 | $5,156.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.39 57. | **SANTA ROSA, CITY OF**<br>**P.O. BOX 1658**<br>**90 SANTA ROSA AVE.**<br>**SANTA ROSA, CA 95402** | 5/5/2020 | $941.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor **24 Hour Fitness USA, Inc.**      Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.39 58. | **SANTA ROSA, CITY OF**<br>**P.O. BOX 1658**<br>**90 SANTA ROSA AVE.**<br>**SANTA ROSA, CA 95402** | 6/2/2020 | $283.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.39 59. | **SCHULTZEL MD,**<br>**8221 N FRESNO ST**<br>**FRESNO, CA 93720** | 4/1/2020 | $937.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.39 60. | **SEATTLE-KING COUNTY**<br>**DEPARTMENT OF PUBLIC HEALTH**<br>**401 FIFTH AVE SUITE 1100E**<br>**SEATTLE, WA 98104** | 5/19/2020 | $7,596.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.39 61. | **SEATTLE-KING COUNTY**<br>**DEPARTMENT OF PUBLIC HEALTH**<br>**401 FIFTH AVE SUITE 1100E**<br>**SEATTLE, WA 98104** | 5/26/2020 | $1,266.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.39 62. | **SECRETARY OF STATE - TEXAS**<br>**REGISTRATIONS UNIT**<br>**PO BOX 13550**<br>**AUSTIN, TX 78711-3550** | 3/31/2020 | $1,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.39 63. | **SECRETARY OF STATE - TEXAS**<br>**REGISTRATIONS UNIT**<br>**PO BOX 13550**<br>**AUSTIN, TX 78711-3550** | 4/7/2020 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.39 64. | **SECRETARY OF STATE - TEXAS**<br>**REGISTRATIONS UNIT**<br>**PO BOX 13550**<br>**AUSTIN, TX 78711-3550** | 5/5/2020 | $700.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.39 65. | **SELECT PHYSICAL THERAPY HOLDIN**<br>**PO BOX 676942**<br>**DALLAS, TX 75267** | 5/29/2020 | $905.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.39 66. | **SEMINOLE COUNTY WATER & SEWER UTILITY PO BOX 958443 LAKE MARY, FL 32795-8443** | **3/24/2020** | **$737.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.39 67. | **SEMINOLE COUNTY WATER & SEWER UTILITY PO BOX 958443 LAKE MARY, FL 32795-8443** | **4/21/2020** | **$438.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.39 68. | **SEMINOLE COUNTY WATER & SEWER UTILITY PO BOX 958443 LAKE MARY, FL 32795-8443** | **5/21/2020** | **$325.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.39 69. | **SEVERANCE N/A N/A N/A, N/ N/A** | **3/20/2020** | **$31,787.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Severance** |
| 3.39 70. | **SEVERANCE N/A N/A N/A, N/ N/A** | **4/3/2020** | **$128,230.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Severance** |
| 3.39 71. | **SEVERANCE N/A N/A N/A, N/ N/A** | **4/17/2020** | **$190,622.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Severance** |
| 3.39 72. | **SEVERANCE N/A N/A N/A, N/ N/A** | **5/1/2020** | **$164,848.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Severance** |
| 3.39 73. | **SEVERANCE N/A N/A N/A, N/ N/A** | **5/15/2020** | **$151,430.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Severance** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number (if known) | 20-11561 |
| --- | --- | --- | --- |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- |
| 3.39<br>74. | **SEVERANCE**<br>**N/A**<br>**N/A**<br>**N/A, N/ N/A** | 5/29/2020 | $140,004.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Severance** |
| 3.39<br>75. | **SEVERANCE**<br>**N/A**<br>**N/A**<br>**N/A, N/ N/A** | 6/12/2020 | $133,266.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Severance** |
| 3.39<br>76. | **SEYFARTH SHAW LLC**<br>**3807 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL 60693** | 4/2/2020 | $80,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.39<br>77. | **SEYFARTH SHAW LLC**<br>**3807 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL 60693** | 6/11/2020 | $4,275.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.39<br>78. | **SEYFARTH SHAW LLC**<br>**3807 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL 60693** | 6/11/2020 | $17,684.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.39<br>79. | **SHAMBERG, JOHNSON & BERGMAN**<br>**2600 GRAND BLVD.**<br>**STE. 550**<br>**KANSAS CITY, MO 641084627** | 6/2/2020 | $208.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.39<br>80. | **SHAMBERG, JOHNSON &**<br>**BERGMANTRUST ACCOUNT**<br>**2600 GRAND BLVD.**<br>**STE. 550**<br>**KANSAS CITY, MO 641084627** | 6/2/2020 | $127,666.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.39 81. | **SHELIA WILSON**<br>**6531 BASALTO ST.**<br>**CARLSBAD, CA 92009** | **4/14/2020** | **$2,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Post-Retirement Benefits** |
| 3.39 82. | **SHELIA WILSON**<br>**6531 BASALTO ST.**<br>**CARLSBAD, CA 92009** | **5/5/2020** | **$2,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Post-Retirement Benefits** |
| 3.39 83. | **SHORELINE WATER DISTRICT**<br>**P.O. BOX 55367**<br>**SHORELINE, WA 98155-0367** | **4/23/2020** | **$930.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.39 84. | **SIEMENS INDUSTRY, INC.**<br>**BUILDING TECHNOLOGIES**<br>**PO BOX 2134**<br>**CAROL STREAM, IL 60132-2134** | **6/11/2020** | **$766.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.39 85. | **SIERRA PACIFIC POWER COMPANY**<br>**P.O. BOX 10100**<br>**RENO, NV 89520** | **3/24/2020** | **$3,056.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.39 86. | **SIERRA PACIFIC POWER COMPANY**<br>**P.O. BOX 10100**<br>**RENO, NV 89520** | **4/7/2020** | **$3,068.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.39 87. | **SIERRA PACIFIC POWER COMPANY**<br>**P.O. BOX 10100**<br>**RENO, NV 89520** | **4/21/2020** | **$1,689.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.39 88. | **SIERRA PACIFIC POWER COMPANY**<br>**P.O. BOX 10100**<br>**RENO, NV 89520** | **4/30/2020** | **$1,719.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |

Debtor    **24 Hour Fitness USA, Inc.**                          Case number *(if known)* **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.39<br>89. | **SIERRA PACIFIC POWER COMPANY**<br>**P.O. BOX 10100**<br>**RENO, NV 89520** | 5/21/2020 | $704.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.39<br>90. | **SIERRA PACIFIC POWER COMPANY**<br>**P.O. BOX 10100**<br>**RENO, NV 89520** | 5/28/2020 | $1,365.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.39<br>91. | **SIMEON DACUMOS**<br>**70 CLAREDON AVE**<br>**SAN FRANCISCO, CA 94114** | 3/17/2020 | $6,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Insurance** |
| 3.39<br>92. | **SIMON LAVI**<br>**4940 VAN NUYS BLVD STE 30**<br>**SHERMAN OAKS, CA 91403** | 5/4/2020 | $553.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.39<br>93. | **SKYLAR ORTHOPEDICS**<br>**1200 ROSECRANS AVE STE 11**<br>**MANHATTAN BEACH, CA 90266** | 4/15/2020 | $139.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.39<br>94. | **SKYLAR ORTHOPEDICS**<br>**1200 ROSECRANS AVE STE 11**<br>**MANHATTAN BEACH, CA 90266** | 5/11/2020 | $95.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.39<br>95. | **SMITH, KATHLEEN**<br>**263 CASSOU RD**<br>**SAN MARCOS, CA 920699705** | 3/31/2020 | $171.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.39<br>96. | **SMITH, KATHLEEN**<br>**263 CASSOU RD**<br>**SAN MARCOS, CA 920699705** | 4/7/2020 | $508.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.39 97. **SMITH, KATHLEEN**<br>**263 CASSOU RD**<br>**SAN MARCOS, CA 920699705** | **4/9/2020** | **$508.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.39 98. **SMITH, KATHLEEN**<br>**263 CASSOU RD**<br>**SAN MARCOS, CA 920699705** | **4/23/2020** | **$508.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.39 99. **SMITH, KATHLEEN**<br>**263 CASSOU RD**<br>**SAN MARCOS, CA 920699705** | **5/7/2020** | **$508.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.40 00. **SMITH, KATHLEEN**<br>**263 CASSOU RD**<br>**SAN MARCOS, CA 920699705** | **5/21/2020** | **$508.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.40 01. **SMITH, KATHLEEN**<br>**263 CASSOU RD**<br>**SAN MARCOS, CA 920699705** | **6/4/2020** | **$508.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.40 02. **SMITH, KENNY**<br>**998 55TH ST**<br>**OAKLAND, CA 946083108** | **3/30/2020** | **$1,369.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.40 03. **SMITH, KENNY**<br>**998 55TH ST**<br>**OAKLAND, CA 946083108** | **4/13/2020** | **$1,369.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.40 04. **SMITH, KENNY**<br>**998 55TH ST**<br>**OAKLAND, CA 946083108** | **4/27/2020** | **$-1,369.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.40 05. | **SMITH, KENNY**<br>**998 55TH ST**<br>**OAKLAND, CA 946083108** | **4/27/2020** | **$1,369.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.40 06. | **SMITH, KENNY**<br>**998 55TH ST**<br>**OAKLAND, CA 946083108** | **4/27/2020** | **$97.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.40 07. | **SNOHOMISH HEALTH DISTRICT**<br>**ENVIRONMENTAL HEALTH DIVISION**<br>**3020 RUCKER AVENUE, SUITE 104**<br>**EVERETT, WA 98201-3900** | **4/28/2020** | **$2,470.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.40 08. | **SOCAL IMAGING**<br>**3835 RE THOUSAND OAKS BLV**<br>**# 385**<br>**WESTLAKE VILLAGE, CA 91362** | **4/24/2020** | **$800.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.40 09. | **SOFTTEK INTEGRATION SYSTEMS**<br>**INC**<br>**2002 SUMMIT BLVD**<br>**SUITE 300**<br>**ATLANTA, GA 30319** | **5/14/2020** | **$252,148.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Construction In Progress** |
| 3.40 10. | **SOFTTEK INTEGRATION SYSTEMS**<br>**INC**<br>**2002 SUMMIT BLVD**<br>**SUITE 300**<br>**ATLANTA, GA 30319** | **6/11/2020** | **$250,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Construction In Progress** |
| 3.40 11. | **SOLANO COUNTY**<br>**675 TEXAS STREET, SUITE 5500**<br>**FAIRFIELD, CA 94533** | **5/19/2020** | **$741.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.40 12. | **SONITROL OF SW WASHINGTON**<br>**8510-C EAST MILL PLAIN BLVD.**<br>**VANCOUVER, WA 98664** | **4/21/2020** | **$150.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **R&M Contracts** |

Debtor   24 Hour Fitness USA, Inc.                              Case number *(if known)*   20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.40 13. | **SOOS CREEK WATER & SEWER DISTRICT**<br>PO BOX 34677<br>SEATTLE, WA 98124-1677 | 4/30/2020 | $103.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.40 14. | **SOOS CREEK WATER & SEWER DISTRICT**<br>PO BOX 34677<br>SEATTLE, WA 98124-1677 | 5/7/2020 | $3,400.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.40 15. | **SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT**<br>FILE NUMBER 54296<br>LOS ANGELES, CA 90074-4296 | 6/2/2020 | $137.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.40 16. | **SOUTH FARMINGDALE WATER DISTRICT**<br>P.O. BOX 71420<br>PHILADELPHIA, PA 19176-1420 | 4/14/2020 | $820.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.40 17. | **SOUTHERN CALIFORNIA EDISON**<br>P.O. BOX 600<br>ROSEMEAD, CA 917710001 | 3/17/2020 | $83,164.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.40 18. | **SOUTHERN CALIFORNIA EDISON**<br>P.O. BOX 600<br>ROSEMEAD, CA 917710001 | 3/24/2020 | $117,138.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.40 19. | **SOUTHERN CALIFORNIA EDISON**<br>P.O. BOX 600<br>ROSEMEAD, CA 917710001 | 3/27/2020 | $37,455.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.40 20. | **SOUTHERN CALIFORNIA EDISON**<br>P.O. BOX 600<br>ROSEMEAD, CA 917710001 | 3/31/2020 | $9,549.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |

Debtor **24 Hour Fitness USA, Inc.**

Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.40 21. **SOUTHERN CALIFORNIA EDISON**<br>**P.O. BOX 600**<br>**ROSEMEAD, CA 917710001** | **4/7/2020** | **$77,958.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.40 22. **SOUTHERN CALIFORNIA EDISON**<br>**P.O. BOX 600**<br>**ROSEMEAD, CA 917710001** | **4/14/2020** | **$153,117.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.40 23. **SOUTHERN CALIFORNIA EDISON**<br>**P.O. BOX 600**<br>**ROSEMEAD, CA 917710001** | **4/21/2020** | **$59,051.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.40 24. **SOUTHERN CALIFORNIA EDISON**<br>**P.O. BOX 600**<br>**ROSEMEAD, CA 917710001** | **4/23/2020** | **$16,195.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.40 25. **SOUTHERN CALIFORNIA EDISON**<br>**P.O. BOX 600**<br>**ROSEMEAD, CA 917710001** | **4/28/2020** | **$9,021.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.40 26. **SOUTHERN CALIFORNIA EDISON**<br>**P.O. BOX 600**<br>**ROSEMEAD, CA 917710001** | **4/30/2020** | **$12,764.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.40 27. **SOUTHERN CALIFORNIA EDISON**<br>**P.O. BOX 600**<br>**ROSEMEAD, CA 917710001** | **5/5/2020** | **$8,640.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.40 28. **SOUTHERN CALIFORNIA EDISON**<br>**P.O. BOX 600**<br>**ROSEMEAD, CA 917710001** | **5/7/2020** | **$49,626.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |

Debtor __24 Hour Fitness USA, Inc.__    Case number *(if known)* __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.40 29. | **SOUTHERN CALIFORNIA EDISON P.O. BOX 600 ROSEMEAD, CA 917710001** | 5/12/2020 | $12,222.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.40 30. | **SOUTHERN CALIFORNIA EDISON P.O. BOX 600 ROSEMEAD, CA 917710001** | 5/14/2020 | $29,399.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.40 31. | **SOUTHERN CALIFORNIA EDISON P.O. BOX 600 ROSEMEAD, CA 917710001** | 5/19/2020 | $25,006.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.40 32. | **SOUTHERN CALIFORNIA EDISON P.O. BOX 600 ROSEMEAD, CA 917710001** | 5/21/2020 | $23,901.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.40 33. | **SOUTHERN CALIFORNIA EDISON P.O. BOX 600 ROSEMEAD, CA 917710001** | 5/26/2020 | $2,817.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.40 34. | **SOUTHERN CALIFORNIA EDISON P.O. BOX 600 ROSEMEAD, CA 917710001** | 5/28/2020 | $18,309.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.40 35. | **SOUTHERN CALIFORNIA EDISON P.O. BOX 600 ROSEMEAD, CA 917710001** | 5/29/2020 | $981.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.40 36. | **SOUTHERN CALIFORNIA EDISON P.O. BOX 600 ROSEMEAD, CA 917710001** | 6/4/2020 | $60,648.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.40 37. | **SOUTHERN CALIFORNIA EDISON**<br>**P.O. BOX 600**<br>**ROSEMEAD, CA 917710001** | **6/10/2020** | **$24,884.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.40 38. | **SOUTHERN CALIFORNIA EDISON**<br>**P.O. BOX 600**<br>**ROSEMEAD, CA 917710001** | **6/12/2020** | **$58,326.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.40 39. | **SOUTHERN CALIFORNIA GAS**<br>**COMPANY**<br>**PO BOX C**<br>**MONTEREY PARK, CA 91756** | **3/17/2020** | **$12,283.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.40 40. | **SOUTHERN CALIFORNIA GAS**<br>**COMPANY**<br>**PO BOX C**<br>**MONTEREY PARK, CA 91756** | **3/24/2020** | **$30,066.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.40 41. | **SOUTHERN CALIFORNIA GAS**<br>**COMPANY**<br>**PO BOX C**<br>**MONTEREY PARK, CA 91756** | **3/27/2020** | **$16,644.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.40 42. | **SOUTHERN CALIFORNIA GAS**<br>**COMPANY**<br>**PO BOX C**<br>**MONTEREY PARK, CA 91756** | **3/31/2020** | **$668.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.40 43. | **SOUTHERN CALIFORNIA GAS**<br>**COMPANY**<br>**PO BOX C**<br>**MONTEREY PARK, CA 91756** | **4/7/2020** | **$37,780.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.40 44. | **SOUTHERN CALIFORNIA GAS**<br>**COMPANY**<br>**PO BOX C**<br>**MONTEREY PARK, CA 91756** | **4/14/2020** | **$12,346.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |

Debtor    24 Hour Fitness USA, Inc.                                    Case number *(if known)*   20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.40 45. | **SOUTHERN CALIFORNIA GAS COMPANY PO BOX C MONTEREY PARK, CA 91756** | **4/21/2020** | **$10,711.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Gas |
| 3.40 46. | **SOUTHERN CALIFORNIA GAS COMPANY PO BOX C MONTEREY PARK, CA 91756** | **4/23/2020** | **$1,294.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Gas |
| 3.40 47. | **SOUTHERN CALIFORNIA GAS COMPANY PO BOX C MONTEREY PARK, CA 91756** | **4/28/2020** | **$7,578.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Gas |
| 3.40 48. | **SOUTHERN CALIFORNIA GAS COMPANY PO BOX C MONTEREY PARK, CA 91756** | **4/30/2020** | **$2,098.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Gas |
| 3.40 49. | **SOUTHERN CALIFORNIA GAS COMPANY PO BOX C MONTEREY PARK, CA 91756** | **5/5/2020** | **$332.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Gas |
| 3.40 50. | **SOUTHERN CALIFORNIA GAS COMPANY PO BOX C MONTEREY PARK, CA 91756** | **5/7/2020** | **$4,818.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Gas |
| 3.40 51. | **SOUTHERN CALIFORNIA GAS COMPANY PO BOX C MONTEREY PARK, CA 91756** | **5/12/2020** | **$1,565.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Gas |
| 3.40 52. | **SOUTHERN CALIFORNIA GAS COMPANY PO BOX C MONTEREY PARK, CA 91756** | **5/14/2020** | **$2,346.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Gas |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.40<br>53. | **SOUTHERN CALIFORNIA GAS COMPANY**<br>**PO BOX C**<br>**MONTEREY PARK, CA 91756** | **5/19/2020** | **$1,442.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.40<br>54. | **SOUTHERN CALIFORNIA GAS COMPANY**<br>**PO BOX C**<br>**MONTEREY PARK, CA 91756** | **5/21/2020** | **$1,224.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.40<br>55. | **SOUTHERN CALIFORNIA GAS COMPANY**<br>**PO BOX C**<br>**MONTEREY PARK, CA 91756** | **5/26/2020** | **$526.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.40<br>56. | **SOUTHERN CALIFORNIA GAS COMPANY**<br>**PO BOX C**<br>**MONTEREY PARK, CA 91756** | **5/28/2020** | **$1,523.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.40<br>57. | **SOUTHERN CALIFORNIA GAS COMPANY**<br>**PO BOX C**<br>**MONTEREY PARK, CA 91756** | **5/29/2020** | **$498.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.40<br>58. | **SOUTHERN CALIFORNIA GAS COMPANY**<br>**PO BOX C**<br>**MONTEREY PARK, CA 91756** | **6/2/2020** | **$17.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.40<br>59. | **SOUTHERN CALIFORNIA GAS COMPANY**<br>**PO BOX C**<br>**MONTEREY PARK, CA 91756** | **6/4/2020** | **$3,469.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.40<br>60. | **SOUTHERN CALIFORNIA GAS COMPANY**<br>**PO BOX C**<br>**MONTEREY PARK, CA 91756** | **6/10/2020** | **$4,421.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |

Debtor   24 Hour Fitness USA, Inc.                                    Case number (if known)  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.40<br>61. | **SOUTHERN CALIFORNIA GAS COMPANY**<br>**PO BOX C**<br>**MONTEREY PARK, CA 91756** | 6/12/2020 | $1,618.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.40<br>62. | **SOUTHERN CALIFORNIA WATER**<br>**10852 S. CHERRY STREET**<br>**LOS ALAMITOS, CA 90720** | 3/17/2020 | $1,280.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.40<br>63. | **SOUTHERN CALIFORNIA WATER**<br>**10852 S. CHERRY STREET**<br>**LOS ALAMITOS, CA 90720** | 3/27/2020 | $382.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.40<br>64. | **SOUTHERN CALIFORNIA WATER**<br>**10852 S. CHERRY STREET**<br>**LOS ALAMITOS, CA 90720** | 4/7/2020 | $40.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.40<br>65. | **SOUTHERN CALIFORNIA WATER**<br>**10852 S. CHERRY STREET**<br>**LOS ALAMITOS, CA 90720** | 4/14/2020 | $24.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.40<br>66. | **SOUTHERN CALIFORNIA WATER**<br>**10852 S. CHERRY STREET**<br>**LOS ALAMITOS, CA 90720** | 4/23/2020 | $671.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.40<br>67. | **SOUTHERN CALIFORNIA WATER**<br>**10852 S. CHERRY STREET**<br>**LOS ALAMITOS, CA 90720** | 5/7/2020 | $189.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.40<br>68. | **SOUTHERN CALIFORNIA WATER**<br>**10852 S. CHERRY STREET**<br>**LOS ALAMITOS, CA 90720** | 5/29/2020 | $247.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |

Debtor __24 Hour Fitness USA, Inc.__                                   Case number *(if known)* __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.40 69. | **SOUTHERN CALIFORNIA WATER**<br>**10852 S. CHERRY STREET**<br>**LOS ALAMITOS, CA 90720** | 6/10/2020 | $179.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.40 70. | **SOUTHERN UNION GAS** | 3/17/2020 | $193.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Gas__ |
| 3.40 71. | **SOUTHERN UNION GAS** | 3/24/2020 | $3,103.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Gas__ |
| 3.40 72. | **SOUTHERN UNION GAS** | 3/27/2020 | $945.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Gas__ |
| 3.40 73. | **SOUTHERN UNION GAS** | 4/14/2020 | $411.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Gas__ |
| 3.40 74. | **SOUTHERN UNION GAS** | 4/21/2020 | $477.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Gas__ |
| 3.40 75. | **SOUTHERN UNION GAS** | 4/28/2020 | $804.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Gas__ |
| 3.40 76. | **SOUTHERN UNION GAS** | 5/14/2020 | $146.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Gas__ |

Debtor    **24 Hour Fitness USA, Inc.**

Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.40<br>77. | **SOUTHERN UNION GAS** | 5/19/2020 | $147.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Gas** |
| 3.40<br>78. | **SOUTHERN UNION GAS** | 5/28/2020 | $317.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Gas** |
| 3.40<br>79. | **SOUTHERN UNION GAS** | 6/10/2020 | $72.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Gas** |
| 3.40<br>80. | **SOUTHERN UNION GAS** | 6/12/2020 | $70.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Gas** |
| 3.40<br>81. | **SOUTHWEST GAS CORPORATION**<br>P.O. BOX 98890<br>LAS VEGAS, NV 89150-0101 | 3/24/2020 | $5,497.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Gas** |
| 3.40<br>82. | **SOUTHWEST GAS CORPORATION**<br>P.O. BOX 98890<br>LAS VEGAS, NV 89150-0101 | 3/27/2020 | $2,369.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Gas** |
| 3.40<br>83. | **SOUTHWEST GAS CORPORATION**<br>P.O. BOX 98890<br>LAS VEGAS, NV 89150-0101 | 4/7/2020 | $5,092.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Gas** |
| 3.40<br>84. | **SOUTHWEST GAS CORPORATION**<br>P.O. BOX 98890<br>LAS VEGAS, NV 89150-0101 | 4/14/2020 | $1,116.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Gas** |

Debtor    24 Hour Fitness USA, Inc.    Case number *(if known)*    20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.40 85. | **SOUTHWEST GAS CORPORATION**<br>**P.O. BOX 98890**<br>**LAS VEGAS, NV 89150-0101** | **4/21/2020** | **$1,674.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.40 86. | **SOUTHWEST GAS CORPORATION**<br>**P.O. BOX 98890**<br>**LAS VEGAS, NV 89150-0101** | **4/23/2020** | **$535.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.40 87. | **SOUTHWEST GAS CORPORATION**<br>**P.O. BOX 98890**<br>**LAS VEGAS, NV 89150-0101** | **4/28/2020** | **$445.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.40 88. | **SOUTHWEST GAS CORPORATION**<br>**P.O. BOX 98890**<br>**LAS VEGAS, NV 89150-0101** | **4/30/2020** | **$579.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.40 89. | **SOUTHWEST GAS CORPORATION**<br>**P.O. BOX 98890**<br>**LAS VEGAS, NV 89150-0101** | **5/5/2020** | **$211.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.40 90. | **SOUTHWEST GAS CORPORATION**<br>**P.O. BOX 98890**<br>**LAS VEGAS, NV 89150-0101** | **5/14/2020** | **$343.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.40 91. | **SOUTHWEST GAS CORPORATION**<br>**P.O. BOX 98890**<br>**LAS VEGAS, NV 89150-0101** | **5/21/2020** | **$577.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |
| 3.40 92. | **SOUTHWEST GAS CORPORATION**<br>**P.O. BOX 98890**<br>**LAS VEGAS, NV 89150-0101** | **5/26/2020** | **$174.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Gas** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.40 93. | **SOUTHWEST GAS CORPORATION**<br>P.O. BOX 98890<br>LAS VEGAS, NV 89150-0101 | 5/29/2020 | $757.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other __Gas__ |
| 3.40 94. | **SOUTHWEST GAS CORPORATION**<br>P.O. BOX 98890<br>LAS VEGAS, NV 89150-0101 | 6/4/2020 | $173.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other __Gas__ |
| 3.40 95. | **SOUTHWEST GAS CORPORATION**<br>P.O. BOX 98890<br>LAS VEGAS, NV 89150-0101 | 6/10/2020 | $203.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other __Gas__ |
| 3.40 96. | **SOUTHWEST GAS CORPORATION**<br>P.O. BOX 98890<br>LAS VEGAS, NV 89150-0101 | 6/12/2020 | $336.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other __Gas__ |
| 3.40 97. | **SOUTHWESTERN BELL - 930170**<br>P.O. BOX 930170<br>DALLAS, TX 75393-0170 | 3/17/2020 | $336.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other __Telephone__ |
| 3.40 98. | **SOUTHWESTERN BELL - 930170**<br>P.O. BOX 930170<br>DALLAS, TX 75393-0170 | 3/24/2020 | $1,094.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other __Telephone__ |
| 3.40 99. | **SOUTHWESTERN BELL - 930170**<br>P.O. BOX 930170<br>DALLAS, TX 75393-0170 | 3/27/2020 | $4,284.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other __Telephone__ |
| 3.41 00. | **SOUTHWESTERN BELL - 930170**<br>P.O. BOX 930170<br>DALLAS, TX 75393-0170 | 4/7/2020 | $1,072.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other __Telephone__ |

Debtor    **24 Hour Fitness USA, Inc.**                                          Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.41 01. **SOUTHWESTERN BELL - 930170**<br>**P.O. BOX 930170**<br>**DALLAS, TX 75393-0170** | **4/14/2020** | **$341.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other _Telephone_ |
| 3.41 02. **SOUTHWESTERN BELL - 930170**<br>**P.O. BOX 930170**<br>**DALLAS, TX 75393-0170** | **4/23/2020** | **$1,394.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other _Telephone_ |
| 3.41 03. **SOUTHWESTERN BELL - 930170**<br>**P.O. BOX 930170**<br>**DALLAS, TX 75393-0170** | **4/30/2020** | **$4,626.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other _Telephone_ |
| 3.41 04. **SOUTHWESTERN BELL - 930170**<br>**P.O. BOX 930170**<br>**DALLAS, TX 75393-0170** | **5/14/2020** | **$219.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other _Telephone_ |
| 3.41 05. **SOUTHWESTERN BELL - 930170**<br>**P.O. BOX 930170**<br>**DALLAS, TX 75393-0170** | **5/21/2020** | **$1,819.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other _Telephone_ |
| 3.41 06. **SOUTHWESTERN BELL - 930170**<br>**P.O. BOX 930170**<br>**DALLAS, TX 75393-0170** | **5/28/2020** | **$3,875.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other _Telephone_ |
| 3.41 07. **SOUTHWESTERN BELL - 930170**<br>**P.O. BOX 930170**<br>**DALLAS, TX 75393-0170** | **6/4/2020** | **$1,072.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other _Telephone_ |
| 3.41 08. **SPORTS BODYWORK TECHNICIAN**<br>**98 1910 P KAAHUMANU STREE**<br>**PEARL CITY, HI 96782** | **4/10/2020** | **$804.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other _Workers Comp Claim_ |

Debtor  **24 Hour Fitness USA, Inc.**                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.41<br>09.** **SPORTS BODYWORK TECHNICIAN**<br>**98-1910 KAAHUMANU ST**<br>**PEARL CITY, HI 96782** | 5/6/2020 | $670.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| **3.41<br>10.** **SPRING CYPRESS UTILITY TX**<br>**13518 ALDINE WEST FIELD**<br>**HOUSTON, TX 77039** | 4/14/2020 | $434.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| **3.41<br>11.** **SPRING CYPRESS UTILITY TX**<br>**13518 ALDINE WEST FIELD**<br>**HOUSTON, TX 77039** | 5/14/2020 | $209.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| **3.41<br>12.** **SPRING CYPRESS UTILITY TX**<br>**13518 ALDINE WEST FIELD**<br>**HOUSTON, TX 77039** | 6/12/2020 | $199.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| **3.41<br>13.** **SPRINT-NATIONAL ACCOUNTS**<br>**P.O. BOX 79255**<br>**CITY OF INDUSTRY, CA 917169260** | 3/24/2020 | $84.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| **3.41<br>14.** **SPRINT-NATIONAL ACCOUNTS**<br>**P.O. BOX 79255**<br>**CITY OF INDUSTRY, CA 917169260** | 3/27/2020 | $422.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| **3.41<br>15.** **SPRINT-NATIONAL ACCOUNTS**<br>**P.O. BOX 79255**<br>**CITY OF INDUSTRY, CA 917169260** | 4/21/2020 | $84.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| **3.41<br>16.** **SPRINT-NATIONAL ACCOUNTS**<br>**P.O. BOX 79255**<br>**CITY OF INDUSTRY, CA 917169260** | 4/23/2020 | $422.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |

Debtor   __24 Hour Fitness USA, Inc._____   Case number *(if known)* __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.41 17. | **SPRINT-NATIONAL ACCOUNTS**<br>**P.O. BOX 79255**<br>**CITY OF INDUSTRY, CA 917169260** | **5/28/2020** | **$84.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Telephone__ |
| 3.41 18. | **SPRINT-NATIONAL ACCOUNTS**<br>**P.O. BOX 79255**<br>**CITY OF INDUSTRY, CA 917169260** | **6/12/2020** | **$422.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Telephone__ |
| 3.41 19. | **SPROSTY NETWORK LLC**<br>**2625 CASTILLA ISLE**<br>**FORT LAUDERDALE, FL 33301** | **4/23/2020** | **$20,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Professional Fees__ |
| 3.41 20. | **SRPS**<br>**PO BOX 504591**<br>**SAINT LOUIS, MO 63150** | **3/19/2020** | **$42.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Workers Comp Claim__ |
| 3.41 21. | **SRPS**<br>**PO BOX 504591**<br>**SAINT LOUIS, MO 63150** | **3/20/2020** | **$23.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Workers Comp Claim__ |
| 3.41 22. | **SRPS**<br>**PO BOX 504591**<br>**SAINT LOUIS, MO 63150** | **4/3/2020** | **$42.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Workers Comp Claim__ |
| 3.41 23. | **SRPS**<br>**PO BOX 504591**<br>**SAINT LOUIS, MO 63150** | **4/9/2020** | **$106.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Workers Comp Claim__ |
| 3.41 24. | **SRPS**<br>**PO BOX 504591**<br>**SAINT LOUIS, MO 63150** | **4/16/2020** | **$52.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Workers Comp Claim__ |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.41 25. | **SRPS**<br>**PO BOX 504591**<br>**SAINT LOUIS, MO 63150** | **4/16/2020** | **$23.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.41 26. | **SRPS**<br>**PO BOX 504591**<br>**SAINT LOUIS, MO 63150** | **4/17/2020** | **$44.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.41 27. | **ST MICHAEL SURGERY CENTER LLC**<br>**PO BOX 3777**<br>**HUNTINGTON BEACH, CA 92605** | **4/14/2020** | **$704.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.41 28. | **STACEY WENDELL ERVIN**<br>**2568 PASSAMONTE DRIVE**<br>**WINTER PARK, FL 32792** | **4/23/2020** | **$3,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Field Marketing** |
| 3.41 29. | **STANDARD INSURANCE COMPANY**<br>**PO BOX 3358**<br>**PORTLAND, OR 97208-3358** | **4/7/2020** | **$1,421.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.41 30. | **STANDARD INSURANCE COMPANY**<br>**PO BOX 3358**<br>**PORTLAND, OR 97208-3358** | **4/14/2020** | **$1,421.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.41 31. | **STANDARD INSURANCE COMPANY**<br>**PO BOX 3358**<br>**PORTLAND, OR 97208-3358** | **6/4/2020** | **$1,421.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |

Debtor  **24 Hour Fitness USA, Inc.**                                          Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.41<br>32. | **STANLEY CONVERGENT SECURITY SOLUTIONS**<br>**DEPT CH 10651**<br>**PALATINE, IL 60055** | 5/14/2020 | $1,216.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Security Costs** |
| 3.41<br>33. | **STANLEY CONVERGENT SECURITY SOLUTIONS**<br>**DEPT CH 10651**<br>**PALATINE, IL 60055** | 5/19/2020 | $1,965.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Security Costs** |
| 3.41<br>34. | **STAPLES CONTRACT & COMMERCIAL LLC**<br>**PO BOX 70242**<br>**PHILADELPHIA, PA 19176-0242** | 6/12/2020 | $30,517.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Supplies** |
| 3.41<br>35. | **STATCARE O & P DME PROVIDER**<br>**16903 RED OAK DR STE 260**<br>**HOUSTON, TX 77090** | 5/6/2020 | $487.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Workers Comp Claim** |
| 3.41<br>36. | **STATE BOARD OF EQUALIZATION**<br>**P.O. BOX 942879**<br>**SACRAMENTO, CA 94279-8064** | 3/27/2020 | $210,301.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Sales Tax Payable** |
| 3.41<br>37. | **STATE BOARD OF EQUALIZATION**<br>**P.O. BOX 942879**<br>**SACRAMENTO, CA 94279-8064** | 4/30/2020 | $135,183.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Sales Tax Payable** |
| 3.41<br>38. | **STATE BOARD OF EQUALIZATION**<br>**P.O. BOX 942879**<br>**SACRAMENTO, CA 94279-8064** | 5/26/2020 | $1,467.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Sales Tax Payable** |
| 3.41<br>39. | **STATE OF DELAWARE DEPARTMENT OF STATE**<br>**DIVISION OF CORPORATIONS**<br>**PO BOX 898**<br>**DOVER, DE 19903** | 5/14/2020 | $4,146.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **State Franchise Tax** |

Debtor  __24 Hour Fitness USA, Inc.__                                        Case number (if known)  __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.41 40. | **STATE OF FLORIDA DEPT. OF HEALTH**<br>**BROWARD COUNTY HEALTH DEPT.**<br>**ATTN:  ACCOUNTS RECEIVABLE**<br>**FT. LAUDERDALE, FL 33315-2613** | 5/5/2020 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Permits and Licenses** |
| 3.41 41. | **STATE OF FLORIDA DEPT. OF HEALTH**<br>**BROWARD COUNTY HEALTH DEPT.**<br>**ATTN:  ACCOUNTS RECEIVABLE**<br>**FT. LAUDERDALE, FL 33315-2613** | 5/12/2020 | $1,575.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Permits and Licenses** |
| 3.41 42. | **STATE OF FLORIDA, DEPARTMENT OF HEALTH**<br>**MIAMI DADE COUNTY HEALTH DEPARTMENT**<br>**1725 NW 167 ST**<br>**MIAMI, FL 33056** | 6/2/2020 | $625.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Permits and Licenses** |
| 3.41 43. | **STATE OF NEW JERSEY**<br>**DIVISION OF TAXATION**<br>**P.O. BOX 193**<br>**TRENTON, NJ 8646** | 4/21/2020 | $423,286.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Sales Tax Payable** |
| 3.41 44. | **STATE STREET**<br>**ATTN:  CHRISTY RENN**<br>**200 CLARENDON ST., 14TH FLOOR**<br>**BOSTON, MA 2116** | 3/24/2020 | $477,222.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **401(K) Contributions** |
| 3.41 45. | **STATE STREET**<br>**ATTN:  CHRISTY RENN**<br>**200 CLARENDON ST., 14TH FLOOR**<br>**BOSTON, MA 2116** | 4/14/2020 | $376,562.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **401(K) Contributions** |
| 3.41 46. | **STATE STREET**<br>**ATTN:  CHRISTY RENN**<br>**200 CLARENDON ST., 14TH FLOOR**<br>**BOSTON, MA 2116** | 4/21/2020 | $248,041.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **401(K) Contributions** |
| 3.41 47. | **STATE STREET**<br>**ATTN:  CHRISTY RENN**<br>**200 CLARENDON ST., 14TH FLOOR**<br>**BOSTON, MA 2116** | 5/5/2020 | $233,205.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **401(K) Contributions** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.41 48. | **STATE STREET**<br>**ATTN:  CHRISTY RENN**<br>**200 CLARENDON ST., 14TH FLOOR**<br>**BOSTON, MA 2116** | **5/19/2020** | **$126,313.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **401(K) Contributions** |
| 3.41 49. | **STATE STREET**<br>**ATTN:  CHRISTY RENN**<br>**200 CLARENDON ST., 14TH FLOOR**<br>**BOSTON, MA 2116** | **6/2/2020** | **$99,139.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **401(K) Contributions** |
| 3.41 50. | **STATE STREET**<br>**ATTN:  CHRISTY RENN**<br>**200 CLARENDON ST., 14TH FLOOR**<br>**BOSTON, MA 2116** | **6/12/2020** | **$113,662.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **401(K) Contributions** |
| 3.41 51. | **STEPHEN E HARE**<br>**1694 SABAL PALM DR**<br>**BOCA RATON, FL 33432** | **4/14/2020** | **$0.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.41 52. | **STEPHEN E HARE**<br>**1694 SABAL PALM DR**<br>**BOCA RATON, FL 33432** | **4/16/2020** | **$25,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.41 53. | **STEPHEN E HARE**<br>**1694 SABAL PALM DR**<br>**BOCA RATON, FL 33432** | **5/5/2020** | **$25,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.41 54. | **STEPHEN E HARE**<br>**1694 SABAL PALM DR**<br>**BOCA RATON, FL 33432** | **5/12/2020** | **$10,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.41 55. | **STEPHEN E HARE**<br>**1694 SABAL PALM DR**<br>**BOCA RATON, FL 33432** | **6/4/2020** | **$35,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Debtor  __24 Hour Fitness USA, Inc._____  Case number _(if known)_ __20-11561_____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.41 56. | **STEWART, GREENBLATT, MANNING &BAEZ**<br>**6800 JERICHO TURNPIKE**<br>**SUITE-100-W**<br>**SYOSSET, NY 11791** | 6/10/2020 | **$540.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.41 57. | **STEWART, GREENBLATT, MANNING &BAEZ**<br>**6800 JERICHO TURNPIKE**<br>**SUITE-100-W**<br>**SYOSSET, NY 11791** | 6/10/2020 | **$320.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.41 58. | **STORMS KATHY,**<br>**121 ALAMO RANCH RD**<br>**ALAMO, CA 945072031** | 5/18/2020 | **$320.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.41 59. | **STORMS, KATHY**<br>**121 ALAMO RANCH RD**<br>**ALAMO, CA 945072031** | 3/23/2020 | **$320.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.41 60. | **STORMS, KATHY**<br>**121 ALAMO RANCH RD**<br>**ALAMO, CA 945072031** | 4/6/2020 | **$320.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.41 61. | **STORMS, KATHY**<br>**121 ALAMO RANCH RD**<br>**ALAMO, CA 945072031** | 4/20/2020 | **$320.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.41 62. | **STORMS, KATHY**<br>**121 ALAMO RANCH RD**<br>**ALAMO, CA 945072031** | 5/4/2020 | **$320.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.41 63. | **STORMS, KATHY**<br>**121 ALAMO RANCH RD**<br>**ALAMO, CA 945072031** | 5/18/2020 | **$320.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor  **24 Hour Fitness USA, Inc.**  Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.41 64. | **STORMS, KATHY** **121 ALAMO RANCH RD** **ALAMO, CA 945072031** | **5/18/2020** | **$-320.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Workers Comp Claim** |
| 3.41 65. | **STORMS, KATHY** **121 ALAMO RANCH RD** **ALAMO, CA 945072031** | **6/1/2020** | **$320.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Workers Comp Claim** |
| 3.41 66. | **SUBURBAN EAST SALEM WATER DISTRICT** **3805 LABRANCH ST. SE** **SALEM, OR 97301** | **5/12/2020** | **$184.24** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.41 67. | **SUBURBAN WATER SYSTEMS** **1211 E. CENTER COURT DR.** **COVINA, CA 91724** | **3/24/2020** | **$2,895.76** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Gas** |
| 3.41 68. | **SUBURBAN WATER SYSTEMS** **1211 E. CENTER COURT DR.** **COVINA, CA 91724** | **4/7/2020** | **$520.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Gas** |
| 3.41 69. | **SUBURBAN WATER SYSTEMS** **1211 E. CENTER COURT DR.** **COVINA, CA 91724** | **4/14/2020** | **$2,092.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Gas** |
| 3.41 70. | **SUBURBAN WATER SYSTEMS** **1211 E. CENTER COURT DR.** **COVINA, CA 91724** | **4/21/2020** | **$883.15** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Gas** |
| 3.41 71. | **SUBURBAN WATER SYSTEMS** **1211 E. CENTER COURT DR.** **COVINA, CA 91724** | **4/28/2020** | **$880.26** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Gas** |

Debtor   **24 Hour Fitness USA, Inc.**                                          Case number *(if known)*   **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.41 72. | **SUBURBAN WATER SYSTEMS** **1211 E. CENTER COURT DR.** **COVINA, CA 91724** | **5/12/2020** | **$954.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.41 73. | **SUBURBAN WATER SYSTEMS** **1211 E. CENTER COURT DR.** **COVINA, CA 91724** | **6/2/2020** | **$768.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.41 74. | **SUBURBAN WATER SYSTEMS** **1211 E. CENTER COURT DR.** **COVINA, CA 91724** | **6/4/2020** | **$203.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.41 75. | **SUBURBAN WATER SYSTEMS** **1211 E. CENTER COURT DR.** **COVINA, CA 91724** | **6/12/2020** | **$516.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.41 76. | **SUNVALLEY SHOPPING CENTER LLC** **DEPARTMENT 57901** **P.O. BOX 67000** **DETROIT, MI 48267-0579** | **4/2/2020** | **$0.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent Payable** |
| 3.41 77. | **SUPREME SECURITY SYSTEMS INC** **PO BOX 3878** **UNION, NJ 07083-1890** | **5/14/2020** | **$592.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.41 78. | **SWEETWATER AUTHORITY** **505 GARRETT AVENUE** **CHULA VISTA, CA 91910** | **4/30/2020** | **$1,096.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.41 79. | **TACOMA - PIERCE COUNTY** **HEALTH DEPARTMENT** **3629 SOUTH D. STREET** **TACOMA, WA 98418-6813** | **4/7/2020** | **$2,860.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |

Debtor    **24 Hour Fitness USA, Inc.**                                Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.41<br>80. | **TAGBOARD INC**<br>8383 158TH AVE NE<br>SUITE 110<br>REDMOND, WA 98052 | 4/14/2020 | $0.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.41<br>81. | **TAMPA PAIN RELIEF CENTER**<br>PO BOX 636631 SUITE 100<br>CINCINNATI, OH 45263 | 3/17/2020 | $115.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.41<br>82. | **TAMPA PAIN RELIEF CENTER**<br>PO BOX 636631 SUITE 100<br>CINCINNATI, OH 45263 | 4/17/2020 | $55.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.41<br>83. | **TAMPA PAIN RELIEF CENTER**<br>PO BOX 636631<br>CINCINNATI, OH 45263 | 4/29/2020 | $114.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.41<br>84. | **TAMPA PAIN RELIEF CENTERS**<br>PO BOX 636631<br>CINCINNATI, OH 45263 | 5/25/2020 | $65.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.41<br>85. | **TARA SUE GALLY**<br>10191 EAGLE CREEK CENTER BLVD.<br>ORLANDO, FL 32832 | 4/9/2020 | $2,293.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll** |
| 3.41<br>86. | **TARA SUE GALLY**<br>10191 EAGLE CREEK CENTER BLVD.<br>ORLANDO, FL 32832 | 6/2/2020 | $1,146.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll** |
| 3.41<br>87. | **TARRANT COUNTY HEALTH DEPARTMENT**<br>1101 S. MAIN STREET<br>SUITE 2300<br>FORT WORTH, TX 76104-4802 | 4/28/2020 | $500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |

Debtor   24 Hour Fitness USA, Inc.                              Case number *(if known)*   20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.41 88. **TAX COMPLIANCE, INC 13500 EVENING CREEK DRIVE N. SUITE 500 SAN DIEGO, CA 92128** | 4/23/2020 | $27,229.73 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Software as a Service** |
| 3.41 89. **TAX COMPLIANCE, INC 13500 EVENING CREEK DRIVE N. SUITE 500 SAN DIEGO, CA 92128** | 5/26/2020 | $14,147.88 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Software as a Service** |
| 3.41 90. **TAYLORSVILLE-BENNION IMPROVEMENT DIST. P.O. BOX 27513 SALT LAKE CITY, UT 84127-0513** | 4/14/2020 | $502.69 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.41 91. **TAYLORSVILLE-BENNION IMPROVEMENT DIST. P.O. BOX 27513 SALT LAKE CITY, UT 84127-0513** | 5/14/2020 | $383.87 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.41 92. **TAYLORSVILLE-BENNION IMPROVEMENT DIST. P.O. BOX 27513 SALT LAKE CITY, UT 84127-0513** | 6/12/2020 | $383.87 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Water** |
| 3.41 93. **TECO PO BOX 31017 TAMPA, FL 33631-3017** | 3/17/2020 | $383.58 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Gas** |
| 3.41 94. **TECO PO BOX 31017 TAMPA, FL 33631-3017** | 3/24/2020 | $691.83 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Gas** |
| 3.41 95. **TECO PO BOX 31017 TAMPA, FL 33631-3017** | 4/7/2020 | $1,970.77 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Gas** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.41 96. | **TECO** **PO BOX 31017** **TAMPA, FL 33631-3017** | **4/14/2020** | **$226.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Gas__ |
| 3.41 97. | **TECO** **PO BOX 31017** **TAMPA, FL 33631-3017** | **4/21/2020** | **$427.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Gas__ |
| 3.41 98. | **TECO** **PO BOX 31017** **TAMPA, FL 33631-3017** | **4/28/2020** | **$168.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Gas__ |
| 3.41 99. | **TECO** **PO BOX 31017** **TAMPA, FL 33631-3017** | **4/30/2020** | **$294.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Gas__ |
| 3.42 00. | **TECO** **PO BOX 31017** **TAMPA, FL 33631-3017** | **5/5/2020** | **$45.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Gas__ |
| 3.42 01. | **TECO** **PO BOX 31017** **TAMPA, FL 33631-3017** | **5/12/2020** | **$64.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Gas__ |
| 3.42 02. | **TECO** **PO BOX 31017** **TAMPA, FL 33631-3017** | **5/14/2020** | **$67.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Gas__ |
| 3.42 03. | **TECO** **PO BOX 31017** **TAMPA, FL 33631-3017** | **5/19/2020** | **$49.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Gas__ |

Debtor   **24 Hour Fitness USA, Inc.**                                Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.42<br>04. | **TECO**<br>PO BOX 31017<br>TAMPA, FL 33631-3017 | 5/21/2020 | $63.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.42<br>05. | **TECO**<br>PO BOX 31017<br>TAMPA, FL 33631-3017 | 5/29/2020 | $219.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.42<br>06. | **TECO**<br>PO BOX 31017<br>TAMPA, FL 33631-3017 | 6/4/2020 | $126.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.42<br>07. | **TECO**<br>PO BOX 31017<br>TAMPA, FL 33631-3017 | 6/12/2020 | $179.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.42<br>08. | **TERESA GOYETTE**<br>6304 E. LAGUNA<br>LITTLETON, CO 80130 | 4/21/2020 | $1,107.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll** |
| 3.42<br>09. | **TERESA GOYETTE**<br>6304 E. LAGUNA<br>LITTLETON, CO 80130 | 5/19/2020 | $1,107.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll** |
| 3.42<br>10. | **TERRI HOFFMAN-REYES**<br>780 CALAMUS PALM PL.<br>HENDERSON, NV 89011-2647 | 5/5/2020 | $764.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll** |
| 3.42<br>11. | **TEXAS STATE CONTROLLER OF PUBLIC ACCTS.**<br>PO BOX 13528<br>AUSTIN, TX 78711-9939 | 3/24/2020 | $1,043,008.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Miscellaneous Income** |

Debtor **24 Hour Fitness USA, Inc.**

Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.42 12. | **TEXAS STATE CONTROLLER OF PUBLIC ACCTS.**<br>PO BOX 13528<br>AUSTIN, TX 78711-9939 | 4/21/2020 | $905,221.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Miscellaneous Income** |
| 3.42 13. | **TEXAS STATE CONTROLLER OF PUBLIC ACCTS.**<br>PO BOX 13528<br>AUSTIN, TX 78711-9939 | 5/21/2020 | $1,798.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Miscellaneous Income** |
| 3.42 14. | **THE GAS COMPANY**<br>515 KAMAKEE STREET<br>HONOLULU, HI 96814 | 3/17/2020 | $1,236.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Gas** |
| 3.42 15. | **THE GAS COMPANY**<br>515 KAMAKEE STREET<br>HONOLULU, HI 96814 | 3/24/2020 | $5,007.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Gas** |
| 3.42 16. | **THE GAS COMPANY**<br>515 KAMAKEE STREET<br>HONOLULU, HI 96814 | 4/7/2020 | $2,211.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Gas** |
| 3.42 17. | **THE GAS COMPANY**<br>515 KAMAKEE STREET<br>HONOLULU, HI 96814 | 4/14/2020 | $6,490.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Gas** |
| 3.42 18. | **THE GAS COMPANY**<br>515 KAMAKEE STREET<br>HONOLULU, HI 96814 | 4/28/2020 | $1,120.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Gas** |
| 3.42 19. | **THE GAS COMPANY**<br>515 KAMAKEE STREET<br>HONOLULU, HI 96814 | 4/30/2020 | $258.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other **Gas** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|--------|---------------------------|--------------------------|----------|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|--|------------------------------|-------|------------------------|-----------------------------------|
| 3.42 20. | **THE GAS COMPANY**<br>**515 KAMAKEE STREET**<br>**HONOLULU, HI 96814** | **5/7/2020** | **$276.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.42 21. | **THE GAS COMPANY**<br>**515 KAMAKEE STREET**<br>**HONOLULU, HI 96814** | **5/12/2020** | **$669.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.42 22. | **THE GAS COMPANY**<br>**515 KAMAKEE STREET**<br>**HONOLULU, HI 96814** | **5/26/2020** | **$219.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.42 23. | **THE GAS COMPANY**<br>**515 KAMAKEE STREET**<br>**HONOLULU, HI 96814** | **5/29/2020** | **$8.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.42 24. | **THE GAS COMPANY**<br>**515 KAMAKEE STREET**<br>**HONOLULU, HI 96814** | **6/2/2020** | **$241.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.42 25. | **THE GAS COMPANY**<br>**515 KAMAKEE STREET**<br>**HONOLULU, HI 96814** | **6/10/2020** | **$696.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.42 26. | **THE GAS COMPANY**<br>**515 KAMAKEE STREET**<br>**HONOLULU, HI 96814** | **6/12/2020** | **$219.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.42 27. | **THE IMAGING CENTER**<br>**PO BOX 271460**<br>**FORT COLLINS, CO 80527** | **4/9/2020** | **$163.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor   **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*   **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.42 28. | **THE IMAGING CENTER**<br>**PO BOX 271460**<br>**FORT COLLINS, CO 805271460** | 4/21/2020 | $1,480.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Workers Comp Claim** |
| 3.42 29. | **THE IMAGING CENTER**<br>**PO BOX 271460**<br>**FORT COLLINS, CO 80527** | 4/27/2020 | $310.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Workers Comp Claim** |
| 3.42 30. | **THE RAWLINGS COMPANY LLC**<br>**PO BOX 2000**<br>**LAGRANGE, KY 40031** | 5/19/2020 | $1,381.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Workers Comp Claim** |
| 3.42 31. | **THE RAWLINGS COMPANY LLC**<br>**ATTN: JENNA FLORENC**<br>**PO BOX 2000**<br>**LAGRANGE, KY 400312000** | 5/18/2020 | $61.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Workers Comp Claim** |
| 3.42 32. | **THE TOWN OF APPLE VALLEY**<br>**14955 DALE EVANS PKWY**<br>**APPLE VALLEY, CA 92307** | 4/14/2020 | $109.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.42 33. | **THE TOWN OF APPLE VALLEY**<br>**14955 DALE EVANS PKWY**<br>**APPLE VALLEY, CA 92307** | 5/7/2020 | $554.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.42 34. | **THE TOWN OF APPLE VALLEY**<br>**14955 DALE EVANS PKWY**<br>**APPLE VALLEY, CA 92307** | 6/12/2020 | $554.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Water** |
| 3.42 35. | **THERAPEUTIC ASSOCIATES INC**<br>**PO BOX 18791 SUITE 300**<br>**BELFAST, ME 4915** | 3/18/2020 | $251.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Workers Comp Claim** |

Debtor   **24 Hour Fitness USA, Inc.**                        Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.42<br>36. | **THERAPEUTIC ASSOCIATES INC**<br>PO BOX 18791 SUITE 300<br>BELFAST, ME 4915 | 4/9/2020 | $267.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.42<br>37. | **THERAPEUTIC ASSOCIATES INC**<br>PO BOX 18791 SUITE 300<br>BELFAST, ME 4915 | 4/23/2020 | $247.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.42<br>38. | **THERAPEUTIC ASSOCIATES INC**<br>PO BOX 18791 SUITE 300<br>BELFAST, ME 4915 | 5/6/2020 | $200.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.42<br>39. | **THOMAS J. GROGAN MDA MEDICAL CORPORATI**<br>11704 WILSHIRE BLVD<br>LOS ANGELES, CA 90025 | 3/21/2020 | $800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.42<br>40. | **TILFORD, STEVE**<br>27645 SWEETBRIER LN<br>MISSION VIEJO, CA 926916673 | 3/25/2020 | $166.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.42<br>41. | **TILFORD, STEVE**<br>27645 SWEETBRIER LN<br>MISSION VIEJO, CA 926916673 | 3/25/2020 | $2,598.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.42<br>42. | **TILFORD, STEVE**<br>27645 SWEETBRIER LN<br>MISSION VIEJO, CA 926916673 | 4/8/2020 | $2,598.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.42<br>43. | **TILFORD, STEVE**<br>27645 SWEETBRIER LN<br>MISSION VIEJO, CA 926916673 | 4/22/2020 | $2,598.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.42 44. **TILFORD, STEVE**<br>**27645 SWEETBRIER LN**<br>**MISSION VIEJO, CA 926916673** | 5/6/2020 | $2,598.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.42 45. **TILFORD, STEVE**<br>**27645 SWEETBRIER LN**<br>**MISSION VIEJO, CA 926916673** | 5/20/2020 | $2,598.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.42 46. **TILFORD, STEVE**<br>**27645 SWEETBRIER LN**<br>**MISSION VIEJO, CA 926916673** | 6/3/2020 | $2,598.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.42 47. **TIME WARNER CABLE**<br>**P.O. BOX 60074**<br>**CITY OF INDUSTRY, CA 91716-0074** | 3/17/2020 | $607.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |
| 3.42 48. **TIME WARNER CABLE**<br>**P.O. BOX 60074**<br>**CITY OF INDUSTRY, CA 91716-0074** | 3/24/2020 | $1,377.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |
| 3.42 49. **TIME WARNER CABLE**<br>**P.O. BOX 60074**<br>**CITY OF INDUSTRY, CA 91716-0074** | 4/7/2020 | $1,723.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |
| 3.42 50. **TIME WARNER CABLE**<br>**P.O. BOX 60074**<br>**CITY OF INDUSTRY, CA 91716-0074** | 4/14/2020 | $259.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |
| 3.42 51. **TIME WARNER CABLE**<br>**P.O. BOX 60074**<br>**CITY OF INDUSTRY, CA 91716-0074** | 4/21/2020 | $1,531.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |

Debtor __24 Hour Fitness USA, Inc.__   Case number *(if known)* __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.42<br>52. | **TIME WARNER CABLE**<br>P.O. BOX 60074<br>CITY OF INDUSTRY, CA 91716-0074 | 4/23/2020 | $446.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Cable TV __ |
| 3.42<br>53. | **TIME WARNER CABLE**<br>P.O. BOX 60074<br>CITY OF INDUSTRY, CA 91716-0074 | 4/28/2020 | $461.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Cable TV __ |
| 3.42<br>54. | **TIME WARNER CABLE**<br>P.O. BOX 60074<br>CITY OF INDUSTRY, CA 91716-0074 | 5/12/2020 | $749.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Cable TV __ |
| 3.42<br>55. | **TIME WARNER CABLE**<br>P.O. BOX 60074<br>CITY OF INDUSTRY, CA 91716-0074 | 5/14/2020 | $666.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Cable TV __ |
| 3.42<br>56. | **TIME WARNER CABLE**<br>P.O. BOX 60074<br>CITY OF INDUSTRY, CA 91716-0074 | 5/19/2020 | $1,134.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Cable TV __ |
| 3.42<br>57. | **TIME WARNER CABLE**<br>P.O. BOX 60074<br>CITY OF INDUSTRY, CA 91716-0074 | 5/26/2020 | $446.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Cable TV __ |
| 3.42<br>58. | **TIME WARNER CABLE**<br>P.O. BOX 60074<br>CITY OF INDUSTRY, CA 91716-0074 | 5/29/2020 | $614.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Cable TV __ |
| 3.42<br>59. | **TIME WARNER CABLE**<br>P.O. BOX 60074<br>CITY OF INDUSTRY, CA 91716-0074 | 6/2/2020 | $535.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ Cable TV __ |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.42<br>60. | **TIME WARNER CABLE**<br>**P.O. BOX 60074**<br>**CITY OF INDUSTRY, CA 91716-0074** | **6/10/2020** | **$304.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Cable TV** |
| 3.42<br>61. | **TIME WARNER CABLE**<br>**P.O. BOX 60074**<br>**CITY OF INDUSTRY, CA 91716-0074** | **6/12/2020** | **$2,280.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Cable TV** |
| 3.42<br>62. | **TIME WARNER CABLE ENTERPRISES**<br>**PO BOX 223085**<br>**PITTSBURGH, PA 15251** | **3/17/2020** | **$13,321.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telecom - Data Charges** |
| 3.42<br>63. | **TIME WARNER CABLE ENTERPRISES**<br>**PO BOX 223085**<br>**PITTSBURGH, PA 15251** | **4/14/2020** | **$13,321.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telecom - Data Charges** |
| 3.42<br>64. | **TIME WARNER CABLE ENTERPRISES**<br>**PO BOX 223085**<br>**PITTSBURGH, PA 15251** | **5/21/2020** | **$13,287.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telecom - Data Charges** |
| 3.42<br>65. | **TIME WARNER CABLE ENTERPRISES**<br>**PO BOX 223085**<br>**PITTSBURGH, PA 15251** | **6/12/2020** | **$7,137.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Telecom - Data Charges** |
| 3.42<br>66. | **TIME WARNER CABLE OCEANIC**<br>**74-5605 LUHIA ST STE B-1**<br>**KAILUA-KONA, HI 96740** | **3/17/2020** | **$370.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Cable TV** |

Debtor   24 Hour Fitness USA, Inc.                                Case number (if known)   20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.42 67. | **TIME WARNER CABLE OCEANIC**<br>**74-5605 LUHI ST STE B-1**<br>**KAILUA-KONA, HI 96740** | **3/24/2020** | **$666.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Cable TV** |
| 3.42 68. | **TIME WARNER CABLE OCEANIC**<br>**74-5605 LUHIA ST STE B-1**<br>**KAILUA-KONA, HI 96740** | **3/27/2020** | **$280.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Cable TV** |
| 3.42 69. | **TIME WARNER CABLE OCEANIC**<br>**74-5605 LUHIA ST STE B-1**<br>**KAILUA-KONA, HI 96740** | **4/7/2020** | **$346.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Cable TV** |
| 3.42 70. | **TIME WARNER CABLE OCEANIC**<br>**74-5605 LUHIA ST STE B-1**<br>**KAILUA-KONA, HI 96740** | **4/14/2020** | **$1,727.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Cable TV** |
| 3.42 71. | **TIME WARNER CABLE OCEANIC**<br>**74-5605 LUHIA ST STE B-1**<br>**KAILUA-KONA, HI 96740** | **4/21/2020** | **$798.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Cable TV** |
| 3.42 72. | **TIME WARNER CABLE OCEANIC**<br>**74-5605 LUHIA ST STE B-1**<br>**KAILUA-KONA, HI 96740** | **4/28/2020** | **$613.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Cable TV** |
| 3.42 73. | **TIME WARNER CABLE OCEANIC**<br>**74-5605 LUHIA ST STE B-1**<br>**KAILUA-KONA, HI 96740** | **4/30/2020** | **$333.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Cable TV** |
| 3.42 74. | **TIME WARNER CABLE OCEANIC**<br>**74-5605 LUHIA ST STE B-1**<br>**KAILUA-KONA, HI 96740** | **5/12/2020** | **$4,687.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Cable TV** |

Debtor   **24 Hour Fitness USA, Inc.**                                          Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.42<br>75. | **TIME WARNER CABLE OCEANIC**<br>**74-5605 LUHA ST STE B-1**<br>**KAILUA-KONA, HI 96740** | 5/14/2020 | $427.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |
| 3.42<br>76. | **TIME WARNER CABLE OCEANIC**<br>**74-5605 LUHIA ST STE B-1**<br>**KAILUA-KONA, HI 96740** | 5/19/2020 | $370.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |
| 3.42<br>77. | **TIME WARNER CABLE OCEANIC**<br>**74-5605 LUHIA ST STE B-1**<br>**KAILUA-KONA, HI 96740** | 5/26/2020 | $147.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |
| 3.42<br>78. | **TIME WARNER CABLE OCEANIC**<br>**74-5605 LUHIA ST STE B-1**<br>**KAILUA-KONA, HI 96740** | 5/28/2020 | $52.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |
| 3.42<br>79. | **TIME WARNER CABLE OCEANIC**<br>**74-5605 LUHIA ST STE B-1**<br>**KAILUA-KONA, HI 96740** | 5/29/2020 | $747.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |
| 3.42<br>80. | **TIME WARNER CABLE OCEANIC**<br>**74-5605 LUHIA ST STE B-1**<br>**KAILUA-KONA, HI 96740** | 6/10/2020 | $5,033.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |
| 3.42<br>81. | **TIME WARNER CABLE OCEANIC**<br>**74-5605 LUHIA ST STE B-1**<br>**KAILUA-KONA, HI 96740** | 6/12/2020 | $427.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Cable TV** |
| 3.42<br>82. | **TINA NGUYEN**<br>**2660 N HASKELL AVE**<br>**# 1161**<br>**DALLAS, TX 75204** | 4/23/2020 | $2,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Field Marketing** |

Debtor    **24 Hour Fitness USA, Inc.**                                Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.42 83. | **TNG UTILITY**<br>**P.O. BOX 2749**<br>**SPRING, TX 77383** | **3/27/2020** | **$2,997.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.42 84. | **TNG UTILITY**<br>**P.O. BOX 2749**<br>**SPRING, TX 77383** | **4/28/2020** | **$2,438.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.42 85. | **TNG UTILITY**<br>**P.O. BOX 2749**<br>**SPRING, TX 77383** | **5/21/2020** | **$2,355.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.42 86. | **TODD MACE**<br>**812 CAMINO DE LOS MARES**<br>**SAN CLEMENTE, CA 92673** | **4/30/2020** | **$1,248.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll** |
| 3.42 87. | **TODD MACE**<br>**812 CAMINO DE LOS MARES**<br>**SAN CLEMENTE, CA 92673** | **5/28/2020** | **$1,248.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll** |
| 3.42 88. | **TODD OLIVAS & ASSOCIATES, INC.**<br>**29995 TECHNOLOGY DRIVE**<br>**#205**<br>**MURRIETA, CA 92563** | **5/21/2020** | **$350.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.42 89. | **TODD OLIVAS & ASSOCIATES, INC.**<br>**29995 TECHNOLOGY DRIVE**<br>**#205**<br>**MURRIETA, CA 92563** | **6/10/2020** | **$938.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.42 90. | **TOHO WATER AUTHORITY**<br>**P.O. BOX 30527**<br>**TAMPA, FL 33630-3527** | **3/24/2020** | **$986.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor   **24 Hour Fitness USA, Inc.**                                    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.42<br>91. | **TOHO WATER AUTHORITY**<br>P.O. BOX 30527<br>TAMPA, FL 33630-3527 | 4/21/2020 | $437.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.42<br>92. | **TOHO WATER AUTHORITY**<br>P.O. BOX 30527<br>TAMPA, FL 33630-3527 | 5/19/2020 | $277.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.42<br>93. | **TOWN OF APPLE VALLEY**<br>14955 DALE EVANS PKWY<br>APPLE VALLEY, CA 92307 | 5/12/2020 | $204.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Permits and Licenses** |
| 3.42<br>94. | **TOWN OF CASTLE ROCK**<br>PO BOX 172727<br>DENVER, CO 80217-2727 | 3/17/2020 | $1,768.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.42<br>95. | **TOWN OF CASTLE ROCK**<br>PO BOX 172727<br>DENVER, CO 80217-2727 | 4/9/2020 | $270.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.42<br>96. | **TOWN OF CASTLE ROCK**<br>PO BOX 172727<br>DENVER, CO 80217-2727 | 4/21/2020 | $1,370.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.42<br>97. | **TOWN OF CASTLE ROCK**<br>PO BOX 172727<br>DENVER, CO 80217-2727 | 5/14/2020 | $1,232.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.42<br>98. | **TOWN OF GREENBURGH**<br>181 KNOLLWOOD ROAD<br>WHITE PLAINS, NY 10607 | 3/17/2020 | $1,681.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.42<br>99. | **TOWN OF GREENBURGH**<br>**181 KNOLLWOOD ROAD**<br>**WHITE PLAINS, NY 10607** | 4/14/2020 | $1,322.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.43<br>00. | **TOWN OF GREENBURGH**<br>**181 KNOLLWOOD ROAD**<br>**WHITE PLAINS, NY 10607** | 5/12/2020 | $53.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.43<br>01. | **TOWN OF GREENBURGH**<br>**181 KNOLLWOOD ROAD**<br>**WHITE PLAINS, NY 10607** | 6/12/2020 | $89.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.43<br>02. | **TOWN OF LITTLE ELM**<br>**100 W ELDORADO PKWY**<br>**LITTLE ELM, TX 75068** | 3/31/2020 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.43<br>03. | **TOWN OF LITTLE ELM**<br>**100 W ELDORADO PKWY**<br>**LITTLE ELM, TX 75068** | 4/7/2020 | $1,046.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.43<br>04. | **TOWN OF LITTLE ELM**<br>**100 W ELDORADO PKWY**<br>**LITTLE ELM, TX 75068** | 4/30/2020 | $316.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.43<br>05. | **TOWN OF LITTLE ELM**<br>**100 W ELDORADO PKWY**<br>**LITTLE ELM, TX 75068** | 6/2/2020 | $151.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.43<br>06. | **TOWN OF PARKER**<br>**SALES TAX ADMINISTRATION**<br>**PO BOX 5602**<br>**DENVER, CO 80217-5602** | 3/24/2020 | $316.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Miscellaneous Expense** |

Debtor __24 Hour Fitness USA, Inc.__                    Case number *(if known)* __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.43 07. | **TOWN OF PARKER**<br>**SALES TAX ADMINISTRATION**<br>**PO BOX 5602**<br>**DENVER, CO 80217-5602** | 4/21/2020 | $190.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Miscellaneous Expense__ |
| 3.43 08. | **TOWNSHIP OF SADDLE BROOK**<br>**93 MARKET STREET**<br>**SADDLE BROOK, NJ 7663** | 3/17/2020 | $2,332.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.43 09. | **TOWNSHIP OF SADDLE BROOK**<br>**93 MARKET STREET**<br>**SADDLE BROOK, NJ 7663** | 6/10/2020 | $1,837.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.43 10. | **TOWNSHIP OF WAYNE**<br>**UTILITY BILLING DEPT**<br>**475 VALLEY ROAD**<br>**WAYNE, NJ 7470** | 4/14/2020 | $7,269.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Water__ |
| 3.43 11. | **TRI CITY ORTHOPAEDIC SURGERY M**<br>**3905 WARING RD**<br>**OCEANSIDE, CA 92056** | 3/26/2020 | $748.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Workers Comp Claim__ |
| 3.43 12. | **TRI COUNTY ELECTRIC**<br>**COOPERATIVE**<br>**301 N NOLEN DR**<br>**SOUTHLAKE, TX 76092** | 3/17/2020 | $4,421.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.43 13. | **TRI COUNTY ELECTRIC**<br>**COOPERATIVE**<br>**301 N NOLEN DR**<br>**SOUTHLAKE, TX 76092** | 4/21/2020 | $10,204.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |
| 3.43 14. | **TRI COUNTY ELECTRIC**<br>**COOPERATIVE**<br>**301 N NOLEN DR**<br>**SOUTHLAKE, TX 76092** | 5/14/2020 | $3,188.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Electric__ |

Debtor   **24 Hour Fitness USA, Inc.**                         Case number *(if known)*  **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.43<br>15. | **TRI COUNTY ELECTRIC<br>COOPERATIVE<br>301 N NOLEN DR<br>SOUTHLAKE, TX 76092** | 5/19/2020 | $2,062.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Electric** |
| 3.43<br>16. | **TRI COUNTY ELECTRIC<br>COOPERATIVE<br>301 N NOLEN DR<br>SOUTHLAKE, TX 76092** | 6/2/2020 | $1,549.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Electric** |
| 3.43<br>17. | **TRI COUNTY ELECTRIC<br>COOPERATIVE<br>301 N NOLEN DR<br>SOUTHLAKE, TX 76092** | 6/12/2020 | $1,809.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Electric** |
| 3.43<br>18. | **TRICITY MEDICAL CENTER<br>DEPT LA 23724<br>PASADENA, CA 91185** | 3/27/2020 | $234.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Workers Comp Claim** |
| 3.43<br>19. | **TRUCKEE MEADOWS WATER<br>AUTHORITY, NV<br>1155 CORPORATE BLVD.<br>RENO, NV 89520** | 3/24/2020 | $346.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.43<br>20. | **TRUCKEE MEADOWS WATER<br>AUTHORITY, NV<br>1155 CORPORATE BLVD.<br>RENO, NV 89520** | 4/7/2020 | $108.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.43<br>21. | **TRUCKEE MEADOWS WATER<br>AUTHORITY, NV<br>1155 CORPORATE BLVD.<br>RENO, NV 89520** | 4/21/2020 | $141.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.43<br>22. | **TRUCKEE MEADOWS WATER<br>AUTHORITY, NV<br>1155 CORPORATE BLVD.<br>RENO, NV 89520** | 4/28/2020 | $99.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.43<br>23. | **TRUCKEE MEADOWS WATER AUTHORITY, NV**<br>**1155 CORPORATE BLVD.**<br>**RENO, NV 89520** | 5/19/2020 | $170.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.43<br>24. | **TRUCKEE MEADOWS WATER AUTHORITY, NV**<br>**1155 CORPORATE BLVD.**<br>**RENO, NV 89520** | 5/28/2020 | $99.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.43<br>25. | **TRUSTEES OF COLUMBIA UNIVERSI**<br>**PO BOX 27765**<br>**NEW YORK, NY 10087** | 4/23/2020 | $34.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.43<br>26. | **TRUSTEES OF COLUMBIA UNIVERSI**<br>**PO BOX 27765**<br>**NEW YORK, NY 10087** | 5/1/2020 | $641.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.43<br>27. | **TRUSTEES OF COLUMBIA UNIVERSTI**<br>**PO BOX 27765**<br>**NEW YORK, NY 10087** | 4/28/2020 | $59.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.43<br>28. | **TWP OF PARSIPPANY-TROY HILLS**<br>**1001 PARSIPPANY BOULEVERD**<br>**PARSIPPANY, NJ 7054** | 6/10/2020 | $3,073.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.43<br>29. | **TXU COMMUNICATIONS**<br>**P.O. BOX 660034**<br>**DALLAS, TX 75266-0034** | 3/17/2020 | $563.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.43<br>30. | **TXU COMMUNICATIONS**<br>**P.O. BOX 660034**<br>**DALLAS, TX 75266-0034** | 3/27/2020 | $550.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.43 31. | **TXU COMMUNICATIONS**<br>**P.O. BOX 660034**<br>**DALLAS, TX 75266-0034** | **4/7/2020** | **$461.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.43 32. | **TXU COMMUNICATIONS**<br>**P.O. BOX 660034**<br>**DALLAS, TX 75266-0034** | **4/21/2020** | **$1,386.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.43 33. | **TXU COMMUNICATIONS**<br>**P.O. BOX 660034**<br>**DALLAS, TX 75266-0034** | **4/30/2020** | **$577.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.43 34. | **TXU COMMUNICATIONS**<br>**P.O. BOX 660034**<br>**DALLAS, TX 75266-0034** | **5/7/2020** | **$724.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.43 35. | **TXU COMMUNICATIONS**<br>**P.O. BOX 660034**<br>**DALLAS, TX 75266-0034** | **5/14/2020** | **$422.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.43 36. | **TXU COMMUNICATIONS**<br>**P.O. BOX 660034**<br>**DALLAS, TX 75266-0034** | **5/21/2020** | **$696.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.43 37. | **TXU COMMUNICATIONS**<br>**P.O. BOX 660034**<br>**DALLAS, TX 75266-0034** | **6/4/2020** | **$1,138.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.43 38. | **TXU COMMUNICATIONS**<br>**P.O. BOX 660034**<br>**DALLAS, TX 75266-0034** | **6/12/2020** | **$801.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.43<br>39. | **UCLA DEPARTMENT OF MED PROF GRP**<br>**100 UCLA MEDICAL PLAZA, SUITE 525**<br>**LOS ANGELES, CA 90095** | 3/24/2020 | $4,553.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.43<br>40. | **UCLA DEPARTMENT OF MED PROF GRP**<br>**100 UCLA MEDICAL PLAZA, SUITE 525**<br>**LOS ANGELES, CA 90095** | 4/21/2020 | $6,873.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.43<br>41. | **UCLA IPN SCOI**<br>**FILE 2939**<br>**LOS ANGELES, CA 90074** | 3/18/2020 | $210.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.43<br>42. | **UCLA IPN SCOI**<br>**FILE 2939**<br>**LOS ANGELES, CA 90074** | 4/7/2020 | $168.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.43<br>43. | **UCLA IPN SCOI**<br>**FILE 2939**<br>**LOS ANGELES, CA 90074** | 4/7/2020 | $169.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.43<br>44. | **UCLA IPN SCOI**<br>**FILE 2939**<br>**LOS ANGELES, CA 90074** | 5/14/2020 | $74.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.43<br>45. | **UNITED NATIONAL CONSUMER SUPPLIERS**<br>**1501 NE 26TH STREET**<br>**SUITE 200**<br>**FORT LAUDERDALE, FL 33305** | 6/12/2020 | $20,752.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Supplies** |
| 3.43<br>46. | **UNITED STATES BUILDING CLEANING LLC**<br>**10200 EAST GIRARD AVENUE**<br>**B-400**<br>**DENVER, CO 80231** | 5/26/2020 | $9,950.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Janitorial Services** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.43 47. | **UNITED STATES BUILDING CLEANING LLC**<br>**10200 EAST GIRARD AVENUE**<br>**B-400**<br>**DENVER, CO 80231** | 6/2/2020 | $5,700.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Janitorial Services** |
| 3.43 48. | **UNITED STATES BUILDING CLEANING LLC**<br>**10200 EAST GIRARD AVENUE**<br>**B-400**<br>**DENVER, CO 80231** | 6/9/2020 | $28,259.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Janitorial Services** |
| 3.43 49. | **UNITED WATER NEW JERSEY/HARRINGTON PARK**<br>**190 MOORE ST**<br>**HACKENSACK, NJ 7601** | 3/17/2020 | $2,056.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.43 50. | **UNITED WATER NEW JERSEY/HARRINGTON PARK**<br>**190 MOORE ST**<br>**HACKENSACK, NJ 7601** | 3/24/2020 | $1,279.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.43 51. | **UNITED WATER NEW JERSEY/HARRINGTON PARK**<br>**190 MOORE ST**<br>**HACKENSACK, NJ 7601** | 3/27/2020 | $243.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.43 52. | **UNITED WATER NEW JERSEY/HARRINGTON PARK**<br>**190 MOORE ST**<br>**HACKENSACK, NJ 7601** | 4/7/2020 | $830.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.43 53. | **UNITED WATER NEW JERSEY/HARRINGTON PARK**<br>**190 MOORE ST**<br>**HACKENSACK, NJ 7601** | 4/14/2020 | $1,026.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.43 54. | **UNITED WATER NEW JERSEY/HARRINGTON PARK**<br>**190 MOORE ST**<br>**HACKENSACK, NJ 7601** | 4/21/2020 | $1,664.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor   24 Hour Fitness USA, Inc.                                    Case number (if known)  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.43 55. **UNITED WATER NEW JERSEY/HARRINGTON PARK 190 MOORE ST HACKENSACK, NJ 7601** | 4/28/2020 | $220.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.43 56. **UNITED WATER NEW JERSEY/HARRINGTON PARK 190 MOORE ST HACKENSACK, NJ 7601** | 4/30/2020 | $1,665.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.43 57. **UNITED WATER NEW JERSEY/HARRINGTON PARK 190 MOORE ST HACKENSACK, NJ 7601** | 5/12/2020 | $431.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.43 58. **UNITED WATER NEW JERSEY/HARRINGTON PARK 190 MOORE ST HACKENSACK, NJ 7601** | 5/14/2020 | $369.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.43 59. **UNITED WATER NEW JERSEY/HARRINGTON PARK 190 MOORE ST HACKENSACK, NJ 7601** | 5/21/2020 | $563.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.43 60. **UNITED WATER NEW JERSEY/HARRINGTON PARK 190 MOORE ST HACKENSACK, NJ 7601** | 5/26/2020 | $228.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.43 61. **UNITED WATER NEW JERSEY/HARRINGTON PARK 190 MOORE ST HACKENSACK, NJ 7601** | 6/4/2020 | $30.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.43 62. **UNITED WATER NEW JERSEY/HARRINGTON PARK 190 MOORE ST HACKENSACK, NJ 7601** | 6/10/2020 | $486.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.43 63. **UNITED WATER NEW JERSEY/HARRINGTON PARK 190 MOORE ST HACKENSACK, NJ 7601** | 6/12/2020 | $431.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.43 64. **UNIVERSAL PAIN MANAGEMENT 819 AUTO CENTER DR PALMDALE, CA 93551** | 3/17/2020 | $295.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.43 65. **UNIVERSAL PAIN MANAGEMENT 819 AUTO CENTER DR PALMDALE, CA 93551** | 4/7/2020 | $152.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.43 66. **UNIVERSAL PAIN MANAGEMENT 819 AUTO CENTER DR PALMDALE, CA 93551** | 5/1/2020 | $342.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.43 67. **UNIVERSAL PAIN MANAGEMENT 819 AUTO CENTER DR PALMDALE, CA 93551** | 5/19/2020 | $169.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.43 68. **UNIVERSAL PAIN MANAGEMENT 819 AUTO CENTER DR PALMDALE, CA 93551** | 6/1/2020 | $109.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.43 69. **UNUM LIFE INSURANCE CO OF AMERICA THE BENEFITS CENTER FRU/ BENEFIT ACCOUNTING CHATTANOOGA, TN 37401-9930** | 3/31/2020 | $29,416.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.43 70. **UNUM LIFE INSURANCE CO OF AMERICA THE BENEFITS CENTER FRU/ BENEFIT ACCOUNTING CHATTANOOGA, TN 37401-9930** | 4/14/2020 | $95,107.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |

Debtor    **24 Hour Fitness USA, Inc.**    Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.43 71. | **UNUM LIFE INSURANCE CO OF AMERICA**<br>**THE BENEFITS CENTER**<br>**FRU/ BENEFIT ACCOUNTING**<br>**CHATTANOOGA, TN 37401-9930** | **4/28/2020** | **$17,480.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.43 72. | **UNUM LIFE INSURANCE CO OF AMERICA**<br>**THE BENEFITS CENTER**<br>**FRU/ BENEFIT ACCOUNTING**<br>**CHATTANOOGA, TN 37401-9930** | **4/30/2020** | **$10,217.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.43 73. | **UNUM LIFE INSURANCE CO OF AMERICA**<br>**THE BENEFITS CENTER**<br>**FRU/ BENEFIT ACCOUNTING**<br>**CHATTANOOGA, TN 37401-9930** | **5/14/2020** | **$89,974.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.43 74. | **UNUM LIFE INSURANCE CO OF AMERICA**<br>**THE BENEFITS CENTER**<br>**FRU/ BENEFIT ACCOUNTING**<br>**CHATTANOOGA, TN 37401-9930** | **5/29/2020** | **$11,002.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.43 75. | **UNUM LIFE INSURANCE CO OF AMERICA**<br>**THE BENEFITS CENTER**<br>**FRU/ BENEFIT ACCOUNTING**<br>**CHATTANOOGA, TN 37401-9930** | **6/11/2020** | **$91,068.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health Insurance** |
| 3.43 76. | **US LEGAL SUPPORT INC.**<br>**PO BOX 4772**<br>**HOUSTON, TX 772104772** | **4/10/2020** | **$427.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **General Liability Claim** |
| 3.43 77. | **US MEDGROUP PA**<br>**PO BOX 865**<br>**ADDISON, TX 75001** | **3/17/2020** | **$388.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |

Debtor  **24 Hour Fitness USA, Inc.**                Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.43<br>78. | **US MEDGROUP PA**<br>**PO BOX 9010**<br>**BROOMFIELD, CO 80021** | 4/6/2020 | $100.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.43<br>79. | **US MEDGROUP PA**<br>**PO BOX 9010**<br>**BROOMFIELD, CO 80021** | 4/13/2020 | $151.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.43<br>80. | **UTAH STATE TAX COMMISSION**<br>**SALES TAX - M**<br>**210 N. 1950 W.**<br>**SALT LAKE CITY, UT 84134-0400** | 3/27/2020 | $30,777.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Miscellaneous Income** |
| 3.43<br>81. | **UTAH STATE TAX COMMISSION**<br>**SALES TAX - M**<br>**210 N. 1950 W.**<br>**SALT LAKE CITY, UT 84134-0400** | 4/30/2020 | $26,388.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Miscellaneous Income** |
| 3.43<br>82. | **UTAH STATE TAX COMMISSION**<br>**SALES TAX - M**<br>**210 N. 1950 W.**<br>**SALT LAKE CITY, UT 84134-0400** | 5/26/2020 | $142.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Miscellaneous Income** |
| 3.43<br>83. | **VALLECITOS WATER DISTRICT**<br>**201 VALLECITOS DE ORO**<br>**SAN MARCOS, CA 920691453** | 3/27/2020 | $747.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.43<br>84. | **VALLECITOS WATER DISTRICT**<br>**201 VALLECITOS DE ORO**<br>**SAN MARCOS, CA 920691453** | 4/28/2020 | $576.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.43<br>85. | **VALLECITOS WATER DISTRICT**<br>**201 VALLECITOS DE ORO**<br>**SAN MARCOS, CA 920691453** | 5/28/2020 | $289.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor __24 Hour Fitness USA, Inc._____   Case number _(if known)_ __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.43 86. | **VAN DOLSON JR MD,<br>8221 N FRESNO ST<br>FRESNO, CA 93720** | 4/17/2020 | $625.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.43 87. | **VAN DOLSON JR MD,<br>8221 N FRESNO ST<br>FRESNO, CA 93720** | 5/22/2020 | $71.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.43 88. | **VENABLE LLP<br>750 E. PRATT STREET<br>SUITE 900<br>BALTIMORE, MD 21202** | 4/23/2020 | $102,952.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.43 89. | **VENABLE LLP<br>750 E. PRATT STREET<br>SUITE 900<br>BALTIMORE, MD 21202** | 6/11/2020 | $62,003.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.43 90. | **VENTURA WATER<br>PO BOX 612770<br>SAN JOSE, CA 95161-2770** | 4/7/2020 | $4,538.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.43 91. | **VENTURA WATER<br>PO BOX 612770<br>SAN JOSE, CA 95161-2770** | 5/26/2020 | $1,667.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.43 92. | **VERIZON<br>P.O. BOX 660794<br>DALLAS, TX 75266-0794** | 3/24/2020 | $161,412.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.43 93. | **VERIZON<br>P.O. BOX 660794<br>DALLAS, TX 75266-0794** | 3/27/2020 | $35.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |

Debtor   __24 Hour Fitness USA, Inc.__                           Case number *(if known)*  __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.43<br>94. | **VERIZON**<br>P.O. BOX 660794<br>DALLAS, TX 75266-0794 | **4/21/2020** | **$156,317.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Telecom - Data Charges__ |
| 3.43<br>95. | **VERIZON**<br>P.O. BOX 660794<br>DALLAS, TX 75266-0794 | **4/23/2020** | **$35.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Telecom - Data Charges__ |
| 3.43<br>96. | **VERIZON**<br>P.O. BOX 660794<br>DALLAS, TX 75266-0794 | **5/21/2020** | **$157,346.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Telecom - Data Charges__ |
| 3.43<br>97. | **VERIZON BUSINESS**<br>P.O. BOX 660072<br>DALLAS, TX 75266-0072 | **3/17/2020** | **$141.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Telecom - Data Charges__ |
| 3.43<br>98. | **VERIZON BUSINESS**<br>P.O. BOX 660072<br>DALLAS, TX 75266-0072 | **3/27/2020** | **$4,139.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Telecom - Data Charges__ |
| 3.43<br>99. | **VERIZON BUSINESS**<br>P.O. BOX 660072<br>DALLAS, TX 75266-0072 | **4/7/2020** | **$20,240.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Telecom - Data Charges__ |
| 3.44<br>00. | **VERIZON BUSINESS**<br>P.O. BOX 660072<br>DALLAS, TX 75266-0072 | **4/21/2020** | **$3,658.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __Telecom - Data Charges__ |

Debtor    **24 Hour Fitness USA, Inc.**                              Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.44 01.** **VERIZON BUSINESS**<br>P.O. BOX 660072<br>DALLAS, TX 75266-0072 | 4/23/2020 | $591.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| **3.44 02.** **VERIZON BUSINESS**<br>P.O. BOX 660072<br>DALLAS, TX 75266-0072 | 4/30/2020 | $27,617.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| **3.44 03.** **VERIZON BUSINESS**<br>P.O. BOX 660072<br>DALLAS, TX 75266-0072 | 5/21/2020 | $4,410.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| **3.44 04.** **VERIZON BUSINESS**<br>P.O. BOX 660072<br>DALLAS, TX 75266-0072 | 5/28/2020 | $83.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| **3.44 05.** **VERIZON BUSINESS**<br>P.O. BOX 660072<br>DALLAS, TX 75266-0072 | 6/4/2020 | $243.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| **3.44 06.** **VERIZON BUSINESS**<br>P.O. BOX 660072<br>DALLAS, TX 75266-0072 | 6/12/2020 | $10,359.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| **3.44 07.** **VERIZON WIRELESS**<br>P.O. BOX 4001<br>INGLEWOOD, CA 90313-4001 | 3/17/2020 | $3.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |

Debtor   **24 Hour Fitness USA, Inc.**                                    Case number (if known)  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.44 08. | **VERIZON WIRELESS**<br>**P.O. BOX 4001**<br>**INGLEWOOD, CA 90313-4001** | 3/24/2020 | $1,894.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.44 09. | **VERIZON WIRELESS**<br>**P.O. BOX 4001**<br>**INGLEWOOD, CA 90313-4001** | 4/14/2020 | $33,631.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.44 10. | **VERIZON WIRELESS**<br>**P.O. BOX 4001**<br>**INGLEWOOD, CA 90313-4001** | 4/23/2020 | $1,424.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.44 11. | **VERIZON WIRELESS**<br>**P.O. BOX 4001**<br>**INGLEWOOD, CA 90313-4001** | 5/7/2020 | $29,696.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.44 12. | **VERIZON WIRELESS**<br>**P.O. BOX 4001**<br>**INGLEWOOD, CA 90313-4001** | 5/21/2020 | $1,427.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.44 13. | **VERIZON WIRELESS**<br>**P.O. BOX 4001**<br>**INGLEWOOD, CA 90313-4001** | 6/12/2020 | $29,133.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telecom - Data Charges** |
| 3.44 14. | **VF4 CRYSTAL LAKE LLC**<br>**C/O HORIZON PROPERTIES AS AGENT**<br>**18610 NW 87TH AVENUE**<br>**HIALEAH, FL 33015** | 4/28/2020 | $0.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent Payable** |

Debtor    **24 Hour Fitness USA, Inc.**

Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.44 15. | **VIATOUCH MEDIA INC.** **704 SHORT BEACH ROAD** **SAINT JAMES, NY 11780-4107** | 3/23/2020 | $204.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **PROCESSING FEES** |
| 3.44 16. | **VICTOR VALLEY WATER DISTRICT** **17185 YUMA STREET** **VICTORVILLE, CA 92392** | 4/7/2020 | $168.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.44 17. | **VICTOR VALLEY WATER DISTRICT** **17185 YUMA STREET** **VICTORVILLE, CA 92392** | 5/7/2020 | $118.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.44 18. | **VICTOR VALLEY WATER DISTRICT** **17185 YUMA STREET** **VICTORVILLE, CA 92392** | 5/29/2020 | $107.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Water** |
| 3.44 19. | **VIRGINIA DEPT OF TAXATION** **VIRGINIA RETAIL SALES & USE TAX** **PO BOX 26626** **RICHMOND, VA 23261-6626** | 3/24/2020 | $1,937.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Miscellaneous Income** |
| 3.44 20. | **VIRGINIA DEPT OF TAXATION** **VIRGINIA RETAIL SALES & USE TAX** **PO BOX 26626** **RICHMOND, VA 23261-6626** | 4/21/2020 | $1,413.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Miscellaneous Income** |
| 3.44 21. | **VIRGINIA DEPT OF TAXATION** **VIRGINIA RETAIL SALES & USE TAX** **PO BOX 26626** **RICHMOND, VA 23261-6626** | 5/14/2020 | $75.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Miscellaneous Income** |
| 3.44 22. | **VISION SERVICE PLAN - (CA)** **PO BOX 45210** **SAN FRANCISCO, CA 94145-5210** | 3/31/2020 | $10,152.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Group Health Insurance** |

Debtor __24 Hour Fitness USA, Inc.__     Case number *(if known)* __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.44 23. | **VISION SERVICE PLAN - (CA)**<br>**PO BOX 45210**<br>**SAN FRANCISCO, CA 94145-5210** | **4/14/2020** | **$1,865.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health**<br>**Insurance** |
| 3.44 24. | **VISION SERVICE PLAN - (CA)**<br>**PO BOX 45210**<br>**SAN FRANCISCO, CA 94145-5210** | **4/30/2020** | **$3,391.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health**<br>**Insurance** |
| 3.44 25. | **VISION SERVICE PLAN - (CA)**<br>**PO BOX 45210**<br>**SAN FRANCISCO, CA 94145-5210** | **5/14/2020** | **$1,767.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health**<br>**Insurance** |
| 3.44 26. | **VISION SERVICE PLAN - (CA)**<br>**PO BOX 45210**<br>**SAN FRANCISCO, CA 94145-5210** | **6/2/2020** | **$6,411.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health**<br>**Insurance** |
| 3.44 27. | **VISION SERVICE PLAN - (CA)**<br>**PO BOX 45210**<br>**SAN FRANCISCO, CA 94145-5210** | **6/11/2020** | **$1,755.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Group Health**<br>**Insurance** |
| 3.44 28. | **VISTA IRRIGATION DISTRICT**<br>**1391 ENGINEER STREET**<br>**VISTA, CA 92083** | **5/7/2020** | **$1,917.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.44 29. | **W FRITZ CONSULTING**<br>**836 KIT LANE**<br>**HUDSON, WI 54013** | **4/21/2020** | **$11,380.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Professional Fees** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.44 30. | **W FRITZ CONSULTING**<br>**836 KIT LANE**<br>**HUDSON, WI 54013** | **4/23/2020** | **$0.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Professional Fees** |
| 3.44 31. | **W PATRICK BETTERMAN PC LLO**<br>**3628 N 163RD PLAZA**<br>**OMAHA, NE 68116** | **6/11/2020** | **$1,125.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Legal Costs** |
| 3.44 32. | **WA STATE DEPT OF LABOR &**<br>**INDUSTRIES**<br>**PO BOX 44835**<br>**OLYMPIA, WA 98504** | **4/7/2020** | **$345.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.44 33. | **WAGEWORKS INC**<br>**PO BOX 45772**<br>**SAN FRANCISCO, CA 94145-0772** | **3/31/2020** | **$59,085.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll - Flexible Spending** |
| 3.44 34. | **WAGEWORKS INC**<br>**PO BOX 45772**<br>**SAN FRANCISCO, CA 94145-0772** | **4/30/2020** | **$33,663.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll - Flexible Spending** |
| 3.44 35. | **WAGEWORKS INC**<br>**PO BOX 45772**<br>**SAN FRANCISCO, CA 94145-0772** | **5/29/2020** | **$26,096.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll - Flexible Spending** |
| 3.44 36. | **WAGEWORKS INC**<br>**PO BOX 45772**<br>**SAN FRANCISCO, CA 94145-0772** | **6/12/2020** | **$14,302.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll - Flexible Spending** |

Debtor  __24 Hour Fitness USA, Inc._____   Case number _(if known)_ __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer _Check all that apply_ |
|---|---|---|---|
| 3.44 37. | **WALNUT CREEK 2890 LLC C/O CENTURY URBAN LLC 235 MONTGOMERY STREET SAN FRANCISCO, CA 94104** | 5/26/2020 | $7,168.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Parking Fees_ |
| 3.44 38. | **WALNUT VALLEY WATER DISTRICT 271  SOUTH BREA CANYON RD WALNUT, CA 91789** | 3/24/2020 | $1,831.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Water_ |
| 3.44 39. | **WALNUT VALLEY WATER DISTRICT 271  SOUTH BREA CANYON RD WALNUT, CA 91789** | 4/23/2020 | $1,105.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Water_ |
| 3.44 40. | **WALNUT VALLEY WATER DISTRICT 271  SOUTH BREA CANYON RD WALNUT, CA 91789** | 5/21/2020 | $176.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Water_ |
| 3.44 41. | **WALNUT VALLEY WATER DISTRICT 271  SOUTH BREA CANYON RD WALNUT, CA 91789** | 6/12/2020 | $201.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Water_ |
| 3.44 42. | **WASHINGTON COUNTY HEALTH & HUMAN SERVICES ENVIRONMENTAL HEALTH 155 N FIRST AVENUE, MS-5 HILLSBORO, OR 97124-3072** | 3/31/2020 | $560.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Permits and Licenses_ |
| 3.44 43. | **WASHINGTON GAS 101 CONSTITUTION AVENUE WASHINGTON, DC 20080** | 3/24/2020 | $2,538.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Gas_ |
| 3.44 44. | **WASHINGTON GAS 101 CONSTITUTION AVENUE WASHINGTON, DC 20080** | 3/31/2020 | $1,458.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other _Gas_ |

Debtor   **24 Hour Fitness USA, Inc.**                              Case number *(if known)* **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.44 45. | **WASHINGTON GAS**<br>**101 CONSTITUTION AVENUE**<br>**WASHINGTON, DC 20080** | **4/14/2020** | **$2,762.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.44 46. | **WASHINGTON GAS**<br>**101 CONSTITUTION AVENUE**<br>**WASHINGTON, DC 20080** | **4/23/2020** | **$823.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.44 47. | **WASHINGTON GAS**<br>**101 CONSTITUTION AVENUE**<br>**WASHINGTON, DC 20080** | **5/14/2020** | **$1,362.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.44 48. | **WASHINGTON GAS**<br>**101 CONSTITUTION AVENUE**<br>**WASHINGTON, DC 20080** | **6/10/2020** | **$1,496.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas** |
| 3.44 49. | **WASHINGTON STATE DEPT OF REVENUE**<br>**P.O. BOX 34053**<br>**SEATTLE, WA 98124-1053** | **3/24/2020** | **$526,977.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.44 50. | **WASHINGTON STATE DEPT OF REVENUE**<br>**P.O. BOX 34053**<br>**SEATTLE, WA 98124-1053** | **4/21/2020** | **$423,532.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.44 51. | **WASHINGTON STATE DEPT OF REVENUE**<br>**P.O. BOX 34053**<br>**SEATTLE, WA 98124-1053** | **5/21/2020** | **$116.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |
| 3.44 52. | **WASHOE COUNTY HEALTH DEPARTMENT**<br>**ENVIRONMENTAL HEALTH SERVICES**<br>**1001 EAST NINTH STREET, BUILDING B**<br>**RENO, NV 89512** | **3/17/2020** | **$523.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Permits and Licenses** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.44 53. | **WATCHLIGHT CORPORATION**<br>**111 S. MARSHALL AVENUE**<br>**EL CAJON, CA 92020** | 5/14/2020 | $836.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **R&M Discretionary** |
| 3.44 54. | **WATCHLIGHT CORPORATION**<br>**111 S. MARSHALL AVENUE**<br>**EL CAJON, CA 92020** | 5/28/2020 | $207.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **R&M Discretionary** |
| 3.44 55. | **WATCHLIGHT CORPORATION**<br>**111 S. MARSHALL AVENUE**<br>**EL CAJON, CA 92020** | 6/2/2020 | $414.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **R&M Discretionary** |
| 3.44 56. | **WELCH CONSULTING LTD**<br>**1716 BRIARCREST DRIVE**<br>**# 700**<br>**BRYAN, TX 77802-2760** | 6/11/2020 | $0.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Banking Fees** |
| 3.44 57. | **WELLS FARGO**<br>**420 MONTGOMERY STREET**<br>**SAN FRANCISCO, CA 94104** | 4/13/2020 | $51,944.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **BANK FEES** |
| 3.44 58. | **WELLS FARGO**<br>**420 MONTGOMERY STREET**<br>**SAN FRANCISCO, CA 94104** | 5/11/2020 | $40,325.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **BANK FEES** |
| 3.44 59. | **WELLS FARGO**<br>**420 MONTGOMERY STREET**<br>**SAN FRANCISCO, CA 94104** | 6/11/2020 | $21,396.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **BANK FEES** |
| 3.44 60. | **WELLS FARGO**<br>**420 MONTGOMERY STREET**<br>**SAN FRANCISCO, CA 94104** | 3/17/2020 | $2,185.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **NSFS** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.44<br>61. | **WELLS FARGO**<br>**420 MONTGOMERY STREET**<br>**SAN FRANCISCO, CA 94104** | **3/19/2020** | **$49.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **NSFS** |
| 3.44<br>62. | **WELLS FARGO**<br>**420 MONTGOMERY STREET**<br>**SAN FRANCISCO, CA 94104** | **3/23/2020** | **$99.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **NSFS** |
| 3.44<br>63. | **WELLS FARGO BANK 24HF -**<br>**COMMERCIAL CARD**<br>**333 MARKET STREET, 14TH FLOOR**<br>**SAN FRANCISCO, CA 94105-2102** | **3/24/2020** | **$542,313.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Various Expenses** |
| 3.44<br>64. | **WELLS FARGO BANK 24HF -**<br>**COMMERCIAL CARD**<br>**333 MARKET STREET, 14TH FLOOR**<br>**SAN FRANCISCO, CA 94105-2102** | **3/31/2020** | **$526,647.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Various Expenses** |
| 3.44<br>65. | **WELLS FARGO BANK 24HF -**<br>**COMMERCIAL CARD**<br>**333 MARKET STREET, 14TH FLOOR**<br>**SAN FRANCISCO, CA 94105-2102** | **4/21/2020** | **$46,813.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Various Expenses** |
| 3.44<br>66. | **WELLS FARGO BANK 24HF -**<br>**COMMERCIAL CARD**<br>**333 MARKET STREET, 14TH FLOOR**<br>**SAN FRANCISCO, CA 94105-2102** | **4/30/2020** | **$147,622.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Various Expenses** |
| 3.44<br>67. | **WELLS FARGO BANK 24HF -**<br>**COMMERCIAL CARD**<br>**333 MARKET STREET, 14TH FLOOR**<br>**SAN FRANCISCO, CA 94105-2102** | **5/7/2020** | **$22,956.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Various Expenses** |
| 3.44<br>68. | **WELLS FARGO BANK 24HF -**<br>**COMMERCIAL CARD**<br>**333 MARKET STREET, 14TH FLOOR**<br>**SAN FRANCISCO, CA 94105-2102** | **5/14/2020** | **$9,551.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Various Expenses** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.44<br>69. | **WELLS FARGO BANK 24HF - COMMERCIAL CARD**<br>**333 MARKET STREET, 14TH FLOOR**<br>**SAN FRANCISCO, CA 94105-2102** | **5/21/2020** | **$29,832.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Various Expenses** |
| 3.44<br>70. | **WELLS FARGO BANK 24HF - COMMERCIAL CARD**<br>**333 MARKET STREET, 14TH FLOOR**<br>**SAN FRANCISCO, CA 94105-2102** | **5/29/2020** | **$19,920.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Various Expenses** |
| 3.44<br>71. | **WELLS FARGO BANK 24HF - COMMERCIAL CARD**<br>**333 MARKET STREET, 14TH FLOOR**<br>**SAN FRANCISCO, CA 94105-2102** | **6/4/2020** | **$51,488.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Various Expenses** |
| 3.44<br>72. | **WELLS FARGO BANK 24HF - COMMERCIAL CARD**<br>**333 MARKET STREET, 14TH FLOOR**<br>**SAN FRANCISCO, CA 94105-2102** | **6/12/2020** | **$54,769.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Various Expenses** |
| 3.44<br>73. | **WENDEL ROSEN BLACK AND DEAN LLP**<br>**1111 BROADWAY, 24TH FLOOR**<br>**OAKLAND, CA 94607** | **4/2/2020** | **$361,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.44<br>74. | **WENDEL ROSEN BLACK AND DEAN LLP**<br>**1111 BROADWAY, 24TH FLOOR**<br>**OAKLAND, CA 94607** | **6/11/2020** | **$63,929.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.44<br>75. | **WEST COAST FIRE & INTEGRATION INC**<br>**P.O. BOX 4010**<br>**CASTAIC, CA 91310-4010** | **4/21/2020** | **$260.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.44<br>76. | **WEST COAST FIRE & INTEGRATION INC**<br>**P.O. BOX 4010**<br>**CASTAIC, CA 91310-4010** | **5/19/2020** | **$40.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.44 77. | **WEST COAST FIRE & INTEGRATION INC**<br>**P.O. BOX 4010**<br>**CASTAIC, CA 91310-4010** | 5/28/2020 | $90.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Security Costs** |
| 3.44 78. | **WEST VALLEY WATER DISTRICT**<br>**855 WEST BASELINE**<br>**RIALTO, CA 92377-0920** | 4/28/2020 | $87.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.44 79. | **WEST VALLEY WATER DISTRICT**<br>**855 WEST BASELINE**<br>**RIALTO, CA 92377-0920** | 4/30/2020 | $686.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.44 80. | **WEST VALLEY WATER DISTRICT**<br>**855 WEST BASELINE**<br>**RIALTO, CA 92377-0920** | 5/28/2020 | $224.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.44 81. | **WESTLAKE M.U.D. #1**<br>**P.O. BOX 218025**<br>**HOUSTON, TX 77218-8025** | 3/24/2020 | $1,097.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.44 82. | **WESTLAKE M.U.D. #1**<br>**P.O. BOX 218025**<br>**HOUSTON, TX 77218-8025** | 4/21/2020 | $947.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.44 83. | **WESTLAKE M.U.D. #1**<br>**P.O. BOX 218025**<br>**HOUSTON, TX 77218-8025** | 5/19/2020 | $587.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.44 84. | **WESTMINSTER FINANCE**<br>**4800 W 92ND AVENUE**<br>**WESTMINSTER, CO 80030-6399** | 3/24/2020 | $1,222.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor   __24 Hour Fitness USA, Inc.__   Case number *(if known)* __20-11561__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.44 85. **WESTMINSTER FINANCE** 4800 W 92ND AVENUE WESTMINSTER, CO 80030-6399 | 4/28/2020 | $1,105.86 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Water__ |
| 3.44 86. **WESTMINSTER FINANCE** 4800 W 92ND AVENUE WESTMINSTER, CO 80030-6399 | 5/21/2020 | $709.83 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Water__ |
| 3.44 87. **WHITE CITY WATER IMPROVEMENT DISTRICT** 999 EAST 9800 SOUTH SANDY, UT 84094-4066 | 4/28/2020 | $337.55 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Water__ |
| 3.44 88. **WHITE CITY WATER IMPROVEMENT DISTRICT** 999 EAST 9800 SOUTH SANDY, UT 84094-4066 | 5/26/2020 | $286.25 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Water__ |
| 3.44 89. **WHITE CITY WATER IMPROVEMENT DISTRICT** 999 EAST 9800 SOUTH SANDY, UT 84094-4066 | 6/12/2020 | $279.95 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Water__ |
| 3.44 90. **WILLIAM C KIM MD INC** 4201 TORRANCE BLVD STE 19 TORRANCE, CA 90503 | 4/21/2020 | $92.32 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Workers Comp Claim__ |
| 3.44 91. **WILLIAM C KIM MD INC** 4201 TORRANCE BLVD STE 19 TORRANCE, CA 90503 | 5/15/2020 | $59.83 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Workers Comp Claim__ |
| 3.44 92. **WILLIAM C KIM MD INC** 4201 TORRANCE BLVD STE 19 TORRANCE, CA 90503 | 5/15/2020 | $97.70 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other __Workers Comp Claim__ |

Debtor    **24 Hour Fitness USA, Inc.**                                      Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.44 93. | **WILLIAM C KIM MD INC**<br>**4201 TORRANCE BLVD STE 19**<br>**TORRANCE, CA 90503** | 5/26/2020 | $189.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Workers Comp Claim** |
| 3.44 94. | **WILLIAM DAWSON**<br>**1733 ELM ST.**<br>**LIVERMORE, CA 94551** | 5/5/2020 | $1,619.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll** |
| 3.44 95. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 3/17/2020 | $984.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.44 96. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 3/21/2020 | $604.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.44 97. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 3/23/2020 | $1,229.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.44 98. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 3/24/2020 | $32.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.44 99. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 3/26/2020 | $42.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.45 00. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 3/27/2020 | $59.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |

Debtor    24 Hour Fitness USA, Inc.                                    Case number (if known)  20-11561

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.45 01. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | **3/30/2020** | **$53.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.45 02. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | **3/31/2020** | **$27.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.45 03. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | **4/1/2020** | **$5.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.45 04. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | **4/3/2020** | **$701.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.45 05. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | **4/7/2020** | **$36.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.45 06. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | **4/10/2020** | **$1,225.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.45 07. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | **4/11/2020** | **$39.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.45 08. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | **4/13/2020** | **$7.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |

Debtor    **24 Hour Fitness USA, Inc.**                                  Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.45<br>09. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 4/16/2020 | $37.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.45<br>10. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 4/17/2020 | $52.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.45<br>11. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 4/18/2020 | $35.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.45<br>12. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 4/22/2020 | $20.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.45<br>13. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 4/23/2020 | $3.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.45<br>14. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 4/24/2020 | $5.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.45<br>15. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 4/25/2020 | $310.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.45<br>16. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 4/27/2020 | $369.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |

Debtor    24 Hour Fitness USA, Inc.                                Case number *(if known)*  20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.45 17. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 4/29/2020 | $61.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.45 18. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 4/30/2020 | $259.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.45 19. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 5/2/2020 | $-27.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.45 20. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 5/5/2020 | $39.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.45 21. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 5/7/2020 | $39.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.45 22. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 5/8/2020 | $1,365.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.45 23. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 5/9/2020 | $9.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |
| 3.45 24. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 5/11/2020 | $7.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **CHARGEBACKS** |

Debtor   24 Hour Fitness USA, Inc.                                Case number *(if known)*   20-11561

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.45<br>25. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 5/14/2020 | $36.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  CHARGEBACKS |
| 3.45<br>26. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 5/16/2020 | $458.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  CHARGEBACKS |
| 3.45<br>27. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 5/18/2020 | $1,080.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  CHARGEBACKS |
| 3.45<br>28. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 5/19/2020 | $3.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  CHARGEBACKS |
| 3.45<br>29. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 5/21/2020 | $32.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  CHARGEBACKS |
| 3.45<br>30. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 5/22/2020 | $20.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  CHARGEBACKS |
| 3.45<br>31. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 5/23/2020 | $-21.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  CHARGEBACKS |
| 3.45<br>32. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 5/29/2020 | $43.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  CHARGEBACKS |

Debtor    **24 Hour Fitness USA, Inc.**                                  Case number *(if known)* **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.45<br>33. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 6/12/2020 | $5.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __CHARGEBACKS__ |
| 3.45<br>34. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 3/17/2020 | $11,599.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __PROCESSING FEES__ |
| 3.45<br>35. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 3/18/2020 | $3,058.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __PROCESSING FEES__ |
| 3.45<br>36. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 3/19/2020 | $2,814.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __PROCESSING FEES__ |
| 3.45<br>37. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 3/20/2020 | $42.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __PROCESSING FEES__ |
| 3.45<br>38. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 3/23/2020 | $49.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __PROCESSING FEES__ |
| 3.45<br>39. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 3/24/2020 | $92.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __PROCESSING FEES__ |
| 3.45<br>40. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 3/25/2020 | $5.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __PROCESSING FEES__ |

Debtor    24 Hour Fitness USA, Inc.

Case number (if known)    20-11561

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.45 41. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 3/26/2020 | $36.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.45 42. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 3/27/2020 | $24.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.45 43. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 3/30/2020 | $57.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.45 44. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 3/31/2020 | $70.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.45 45. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 4/6/2020 | $20,042.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.45 46. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 5/5/2020 | $11,394.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.45 47. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 5/18/2020 | $0.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.45 48. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 5/19/2020 | $1.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number (if known) | 20-11561 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.45 49. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 5/21/2020 | $50.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.45 50. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 5/22/2020 | $53.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.45 51. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 5/26/2020 | $42.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.45 52. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 5/27/2020 | $150.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.45 53. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 5/28/2020 | $48.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.45 54. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 5/29/2020 | $44.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.45 55. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 6/1/2020 | $47.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.45 56. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 6/2/2020 | $126.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

Debtor    24 Hour Fitness USA, Inc.                                Case number *(if known)*  20-11561

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.45 57. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 6/3/2020 | $29.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.45 58. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 6/4/2020 | $125.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.45 59. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 6/5/2020 | $262.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.45 60. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 6/8/2020 | $119.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.45 61. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 6/9/2020 | $330.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.45 62. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 6/10/2020 | $94.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.45 63. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 6/11/2020 | $137.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |
| 3.45 64. | **WORLDPAY FROM FIS**<br>**8500 GOVERNOR'S HILL DRIVE**<br>**SYMMES TOWNSHIP, OH 45249** | 6/12/2020 | $136.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PROCESSING FEES** |

Debtor **24 Hour Fitness USA, Inc.**      Case number *(if known)* **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.45 65. | **XCEL ENERGY**<br>**PO BOX 9477**<br>**MINNEAPOLIS, MN 55484-9477** | **3/17/2020** | **$28,386.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.45 66. | **XCEL ENERGY**<br>**PO BOX 9477**<br>**MINNEAPOLIS, MN 55484-9477** | **3/24/2020** | **$19,056.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.45 67. | **XCEL ENERGY**<br>**PO BOX 9477**<br>**MINNEAPOLIS, MN 55484-9477** | **3/27/2020** | **$8,159.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.45 68. | **XCEL ENERGY**<br>**PO BOX 9477**<br>**MINNEAPOLIS, MN 55484-9477** | **4/7/2020** | **$36,727.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.45 69. | **XCEL ENERGY**<br>**PO BOX 9477**<br>**MINNEAPOLIS, MN 55484-9477** | **4/14/2020** | **$32,016.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.45 70. | **XCEL ENERGY**<br>**PO BOX 9477**<br>**MINNEAPOLIS, MN 55484-9477** | **4/21/2020** | **$8,900.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.45 71. | **XCEL ENERGY**<br>**PO BOX 9477**<br>**MINNEAPOLIS, MN 55484-9477** | **4/23/2020** | **$6,967.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.45 72. | **XCEL ENERGY**<br>**PO BOX 9477**<br>**MINNEAPOLIS, MN 55484-9477** | **4/28/2020** | **$7,046.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |

Debtor   **24 Hour Fitness USA, Inc.**                          Case number *(if known)* **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.45 73. | **XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484-9477** | **4/30/2020** | **$2,282.43** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.45 74. | **XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484-9477** | **5/5/2020** | **$1,631.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.45 75. | **XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484-9477** | **5/7/2020** | **$4,128.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.45 76. | **XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484-9477** | **5/12/2020** | **$15,573.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.45 77. | **XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484-9477** | **5/14/2020** | **$5,027.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.45 78. | **XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484-9477** | **5/19/2020** | **$1,842.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.45 79. | **XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484-9477** | **5/21/2020** | **$6,462.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.45 80. | **XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484-9477** | **5/28/2020** | **$7,672.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.45 81. | XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484-9477 | 6/2/2020 | $4,378.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.45 82. | XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484-9477 | 6/4/2020 | $6,497.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.45 83. | XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484-9477 | 6/10/2020 | $7,534.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.45 84. | XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484-9477 | 6/12/2020 | $15,533.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Electric** |
| 3.45 85. | XO COMMUNICATIONS SERVICES LLC<br>8871 S. SANDY PKWY, STE. 200<br>SANDY, UT 84070 | 3/17/2020 | $6,227.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.45 86. | XO COMMUNICATIONS SERVICES LLC<br>8871 S. SANDY PKWY, STE. 200<br>SANDY, UT 84070 | 4/30/2020 | $6,193.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.45 87. | XO COMMUNICATIONS SERVICES LLC<br>8871 S. SANDY PKWY, STE. 200<br>SANDY, UT 84070 | 5/14/2020 | $6,196.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Telephone** |
| 3.45 88. | YORBA LINDA WATER DISTRICT<br>PO BOX 54348<br>LOS ANGELES, CA 90054-0348 | 4/21/2020 | $353.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |

Debtor   **24 Hour Fitness USA, Inc.**                                    Case number *(if known)* **20-11561**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.45<br>89. | **YORBA LINDA WATER DISTRICT**<br>**PO BOX 54348**<br>**LOS ANGELES, CA 90054-0348** | 5/12/2020 | $303.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.45<br>90. | **YORBA LINDA WATER DISTRICT**<br>**PO BOX 54348**<br>**LOS ANGELES, CA 90054-0348** | 6/10/2020 | $316.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Water** |
| 3.45<br>91. | **YOUR TRAINER INC**<br>**1514 ROBERTS DRIVE**<br>**JACKSONVILLE BEACH, FL 32250** | 3/18/2020 | $117,975.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **R&M Contracts** |
| 3.45<br>92. | **YOUR TRAINER INC**<br>**1514 ROBERTS DRIVE**<br>**JACKSONVILLE BEACH, FL 32250** | 3/24/2020 | $334,591.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **R&M Contracts** |
| 3.45<br>93. | **YOUR TRAINER INC**<br>**1514 ROBERTS DRIVE**<br>**JACKSONVILLE BEACH, FL 32250** | 4/21/2020 | $16,771.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **R&M Contracts** |
| 3.45<br>94. | **YOUR TRAINER INC**<br>**1514 ROBERTS DRIVE**<br>**JACKSONVILLE BEACH, FL 32250** | 5/7/2020 | $260,038.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **R&M Contracts** |
| 3.45<br>95. | **YOUR TRAINER INC**<br>**1514 ROBERTS DRIVE**<br>**JACKSONVILLE BEACH, FL 32250** | 5/26/2020 | $211,427.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **R&M Contracts** |
| 3.45<br>96. | **YOUR TRAINER INC**<br>**1514 ROBERTS DRIVE**<br>**JACKSONVILLE BEACH, FL 32250** | 6/12/2020 | $53,394.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **R&M Contracts** |

Debtor    **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*  **20-11561**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.45<br>97. | **ZUORA INC**<br>**3050 S. DELAWARE STREET**<br>**SUITE 301**<br>**SAN MATEO, CA 94403** | **5/19/2020** | **$75,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Software as a Service** |
| 3.45<br>98. | **ZUORA INC**<br>**3050 S. DELAWARE STREET**<br>**SUITE 301**<br>**SAN MATEO, CA 94403** | **6/9/2020** | **$22,466.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Software as a Service** |
| 3.45<br>99. | **ZUORA INC**<br>**3050 S. DELAWARE STREET**<br>**SUITE 301**<br>**SAN MATEO, CA 94403** | **6/11/2020** | **$200,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Software as a Service** |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **6/14/2019** | **$51,569.27** | **Earnings** |
| 4.2. | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **6/28/2019** | **$66,063.89** | **Earnings** |
| 4.3. | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **7/12/2019** | **$51,569.18** | **Earnings** |
| 4.4. | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **7/26/2019** | **$51,569.18** | **Earnings** |
| 4.5. | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **8/9/2019** | **$51,569.25** | **Earnings** |

Debtor   **24 Hour Fitness USA, Inc.**                     Case number *(if known)*  **20-11561**

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.6. | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **8/23/2019** | **$51,569.25** | **Earnings** |
| 4.7. | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **9/6/2019** | **$59,037.83** | **Earnings** |
| 4.8. | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **9/20/2019** | **$51,569.29** | **Earnings** |
| 4.9. | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **9/30/2019** | **$2,605.72** | **Earnings** |
| 4.10. | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **10/4/2019** | **$51,569.24** | **Earnings** |
| 4.11. | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **10/18/2019** | **$51,569.24** | **Earnings** |
| 4.12. | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **11/1/2019** | **$51,569.24** | **Earnings** |
| 4.13. | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **11/15/2019** | **$51,569.24** | **Earnings** |
| 4.14. | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **11/29/2019** | **$51,569.24** | **Earnings** |
| 4.15. | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **12/13/2019** | **$51,569.24** | **Earnings** |
| 4.16. | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **12/27/2019** | **$65,831.49** | **Earnings** |
| 4.17. | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **12/31/2019** | **$39,395.94** | **Earnings** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.18 · | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **1/10/2020** | **$51,880.73** | **Earnings** |
| 4.19 · | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **1/24/2020** | **$56,666.92** | **Earnings** |
| 4.20 · | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **2/7/2020** | **$51,880.83** | **Earnings** |
| 4.21 · | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **2/21/2020** | **$51,517.93** | **Earnings** |
| 4.22 · | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **3/6/2020** | **$54,857.17** | **Earnings** |
| 4.23 · | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **3/13/2020** | **$625,000.00** | **Earnings** |
| 4.24 · | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **3/20/2020** | **$51,558.89** | **Earnings** |
| 4.25 · | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **4/3/2020** | **$51,558.89** | **Earnings** |
| 4.26 · | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **4/17/2020** | **$51,558.89** | **Earnings** |
| 4.27 · | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **4/22/2020** | **$1,662.84** | **Earnings** |
| 4.28 · | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **4/30/2020** | **$2,500,000.00** | **Earnings** |
| 4.29 · | **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **5/1/2020** | **$51,558.89** | **Earnings** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.30 **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **5/15/2020** | **$51,558.89** | **Earnings** |
| 4.31 **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **5/29/2020** | **$51,558.89** | **Earnings** |
| 4.32 **Employee 1**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **6/12/2020** | **$78,947.02** | **Earnings** |
| 4.33 **Employee 2**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **6/14/2019** | **$45,192.31** | **Earnings** |
| 4.34 **Employee 2**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **6/28/2019** | **$45,417.16** | **Earnings** |
| 4.35 **Employee 2**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **7/12/2019** | **$45,192.31** | **Earnings** |
| 4.36 **Employee 2**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **7/26/2019** | **$45,192.31** | **Earnings** |
| 4.37 **Employee 2**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **8/9/2019** | **$45,192.31** | **Earnings** |
| 4.38 **Employee 2**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **8/23/2019** | **$45,192.31** | **Earnings** |
| 4.39 **Employee 2**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **9/6/2019** | **$45,192.31** | **Earnings** |
| 4.40 **Employee 2**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **9/20/2019** | **$45,192.31** | **Earnings** |
| 4.41 **Employee 2**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **9/30/2019** | **$5,033.88** | **Earnings** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.42 · **Employee 2**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **10/4/2019** | **$45,192.31** | **Earnings** |
| 4.43 · **Employee 2**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **10/18/2019** | **$45,192.31** | **Earnings** |
| 4.44 · **Employee 2**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **11/1/2019** | **$45,192.31** | **Earnings** |
| 4.45 · **Employee 2**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **11/15/2019** | **$45,192.31** | **Earnings** |
| 4.46 · **Employee 2**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **11/29/2019** | **$45,192.31** | **Earnings** |
| 4.47 · **Employee 2**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **12/13/2019** | **$45,192.31** | **Earnings** |
| 4.48 · **Employee 2**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **12/27/2019** | **$45,192.31** | **Earnings** |
| 4.49 · **Employee 2**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **12/31/2019** | **$1,491.53** | **Earnings** |
| 4.50 · **Employee 2**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **1/10/2020** | **$45,192.31** | **Earnings** |
| 4.51 · **Employee 2**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **1/24/2020** | **$45,192.31** | **Earnings** |
| 4.52 · **Employee 2**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **2/7/2020** | **$45,192.31** | **Earnings** |
| 4.53 · **Employee 2**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **2/21/2020** | **$45,192.31** | **Earnings** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.54 · **Employee 2** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **3/6/2020** | **$40,673.08** | **Earnings** |
| 4.55 · **Employee 3** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **6/14/2019** | **$13,289.79** | **Earnings** |
| 4.56 · **Employee 3** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **6/28/2019** | **$12,752.79** | **Earnings** |
| 4.57 · **Employee 3** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **7/12/2019** | **$12,752.79** | **Earnings** |
| 4.58 · **Employee 3** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **7/26/2019** | **$12,752.79** | **Earnings** |
| 4.59 · **Employee 3** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **8/9/2019** | **$12,752.79** | **Earnings** |
| 4.60 · **Employee 3** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **8/23/2019** | **$12,752.79** | **Earnings** |
| 4.61 · **Employee 3** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **9/6/2019** | **$12,752.79** | **Earnings** |
| 4.62 · **Employee 3** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **9/20/2019** | **$12,752.79** | **Earnings** |
| 4.63 · **Employee 3** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **9/30/2019** | **$803.16** | **Earnings** |
| 4.64 · **Employee 3** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **10/4/2019** | **$12,752.79** | **Earnings** |
| 4.65 · **Employee 3** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **10/18/2019** | **$12,752.79** | **Earnings** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
| --- | --- | --- | --- |

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.66 Employee 3<br>· 12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 11/1/2019 | $12,752.79 | Earnings |
| 4.67 Employee 3<br>· 12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 11/15/2019 | $12,752.79 | Earnings |
| 4.68 Employee 3<br>· 12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 11/29/2019 | $12,675.33 | Earnings |
| 4.69 Employee 3<br>· 12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 12/13/2019 | $12,752.79 | Earnings |
| 4.70 Employee 3<br>· 12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 12/27/2019 | $12,752.79 | Earnings |
| 4.71 Employee 3<br>· 12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 12/31/2019 | $644.44 | Earnings |
| 4.72 Employee 3<br>· 12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 1/10/2020 | $12,741.16 | Earnings |
| 4.73 Employee 3<br>· 12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 1/24/2020 | $12,741.16 | Earnings |
| 4.74 Employee 3<br>· 12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 2/7/2020 | $12,741.16 | Earnings |
| 4.75 Employee 3<br>· 12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 2/21/2020 | $12,741.16 | Earnings |
| 4.76 Employee 3<br>· 12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 3/6/2020 | $12,741.16 | Earnings |
| 4.77 Employee 3<br>· 12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 3/20/2020 | $13,027.30 | Earnings |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.78 · | Employee 3<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 4/3/2020 | $13,027.30 | Earnings |
| 4.79 · | Employee 3<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 4/17/2020 | $13,027.30 | Earnings |
| 4.80 · | Employee 3<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 4/22/2020 | $767.16 | Earnings |
| 4.81 · | Employee 3<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 4/30/2020 | $134,789.60 | Earnings |
| 4.82 · | Employee 3<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 5/1/2020 | $13,027.30 | Earnings |
| 4.83 · | Employee 3<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 5/15/2020 | $13,027.30 | Earnings |
| 4.84 · | Employee 3<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 5/29/2020 | $12,960.53 | Earnings |
| 4.85 · | Employee 3<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 6/12/2020 | $13,027.30 | Earnings |
| 4.86 · | Employee 4<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 6/14/2019 | $39,316.43 | Earnings |
| 4.87 · | Employee 4<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 6/28/2019 | $43,366.97 | Earnings |
| 4.88 · | Employee 4<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 7/12/2019 | $39,316.43 | Earnings |
| 4.89 · | Employee 4<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 7/26/2019 | $39,316.43 | Earnings |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.90<br>· | **Employee 4**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **8/9/2019** | **$39,316.43** | **Earnings** |
| 4.91<br>· | **Employee 4**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **8/23/2019** | **$39,316.43** | **Earnings** |
| 4.92<br>· | **Employee 4**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **9/6/2019** | **$39,316.43** | **Earnings** |
| 4.93<br>· | **Employee 4**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **9/20/2019** | **$39,316.43** | **Earnings** |
| 4.94<br>· | **Employee 4**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **9/30/2019** | **$2,648.85** | **Earnings** |
| 4.95<br>· | **Employee 4**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **10/4/2019** | **$39,316.43** | **Earnings** |
| 4.96<br>· | **Employee 4**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **10/18/2019** | **$39,316.43** | **Earnings** |
| 4.97<br>· | **Employee 4**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **11/1/2019** | **$39,316.43** | **Earnings** |
| 4.98<br>· | **Employee 4**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **11/15/2019** | **$39,316.43** | **Earnings** |
| 4.99<br>· | **Employee 4**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **11/29/2019** | **$39,316.43** | **Earnings** |
| 4.10<br>0. | **Employee 4**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **12/13/2019** | **$39,316.43** | **Earnings** |
| 4.10<br>1. | **Employee 4**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **12/27/2019** | **$58,758.39** | **Earnings** |

Debtor   **24 Hour Fitness USA, Inc.**          Case number *(if known)*  **20-11561**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.10<br>2. | **Employee 4**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **12/31/2019** | **$5,210.26** | **Earnings** |
| 4.10<br>3. | **Employee 4**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **1/10/2020** | **$39,304.80** | **Earnings** |
| 4.10<br>4. | **Employee 4**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **1/24/2020** | **$39,304.80** | **Earnings** |
| 4.10<br>5. | **Employee 4**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **2/7/2020** | **$39,304.80** | **Earnings** |
| 4.10<br>6. | **Employee 4**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **2/21/2020** | **$39,304.80** | **Earnings** |
| 4.10<br>7. | **Employee 4**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **3/6/2020** | **$39,304.80** | **Earnings** |
| 4.10<br>8. | **Employee 4**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **3/20/2020** | **$39,304.80** | **Earnings** |
| 4.10<br>9. | **Employee 4**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **4/3/2020** | **$107,553.89** | **Earnings** |
| 4.11<br>0. | **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **6/14/2019** | **$14,980.84** | **Earnings** |
| 4.11<br>1. | **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **6/28/2019** | **$15,109.97** | **Earnings** |
| 4.11<br>2. | **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **7/12/2019** | **$14,980.84** | **Earnings** |
| 4.11<br>3. | **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **7/26/2019** | **$14,980.84** | **Earnings** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.11<br>4. **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **8/9/2019** | **$14,980.84** | **Earnings** |
| 4.11<br>5. **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **8/23/2019** | **$14,980.84** | **Earnings** |
| 4.11<br>6. **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **9/6/2019** | **$14,980.84** | **Earnings** |
| 4.11<br>7. **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **9/20/2019** | **$14,980.84** | **Earnings** |
| 4.11<br>8. **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **9/30/2019** | **$94.11** | **Earnings** |
| 4.11<br>9. **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **10/4/2019** | **$14,980.84** | **Earnings** |
| 4.12<br>0. **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **10/18/2019** | **$14,980.84** | **Earnings** |
| 4.12<br>1. **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **11/1/2019** | **$14,980.84** | **Earnings** |
| 4.12<br>2. **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **11/15/2019** | **$14,980.84** | **Earnings** |
| 4.12<br>3. **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **11/29/2019** | **$14,980.84** | **Earnings** |
| 4.12<br>4. **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **12/13/2019** | **$14,980.84** | **Earnings** |
| 4.12<br>5. **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **12/27/2019** | **$14,980.84** | **Earnings** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.12<br>6. | **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **12/31/2019** | **$325.80** | **Earnings** |
| 4.12<br>7. | **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **1/10/2020** | **$14,980.84** | **Earnings** |
| 4.12<br>8. | **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **1/24/2020** | **$14,980.84** | **Earnings** |
| 4.12<br>9. | **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **2/7/2020** | **$14,980.84** | **Earnings** |
| 4.13<br>0. | **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **2/21/2020** | **$14,980.84** | **Earnings** |
| 4.13<br>1. | **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **3/6/2020** | **$14,980.84** | **Earnings** |
| 4.13<br>2. | **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **3/13/2020** | **$78,750.00** | **Earnings** |
| 4.13<br>3. | **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **3/20/2020** | **$128,730.84** | **Earnings** |
| 4.13<br>4. | **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **4/3/2020** | **$14,980.84** | **Earnings** |
| 4.13<br>5. | **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **4/17/2020** | **$14,980.84** | **Earnings** |
| 4.13<br>6. | **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **4/30/2020** | **$210,000.00** | **Earnings** |
| 4.13<br>7. | **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **5/1/2020** | **$14,980.84** | **Earnings** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.13<br>8. | **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **5/15/2020** | **$18,601.39** | **Earnings** |
| 4.13<br>9. | **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **5/29/2020** | **$14,980.84** | **Earnings** |
| 4.14<br>0. | **Employee 5**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **6/12/2020** | **$14,980.84** | **Earnings** |
| 4.14<br>1. | **Employee 6**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **6/14/2019** | **$21,259.29** | **Earnings** |
| 4.14<br>2. | **Employee 6**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **6/28/2019** | **$21,761.54** | **Earnings** |
| 4.14<br>3. | **Employee 6**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **7/12/2019** | **$21,259.29** | **Earnings** |
| 4.14<br>4. | **Employee 6**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **7/26/2019** | **$21,259.29** | **Earnings** |
| 4.14<br>5. | **Employee 6**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **8/9/2019** | **$21,259.29** | **Earnings** |
| 4.14<br>6. | **Employee 6**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **8/23/2019** | **$21,259.29** | **Earnings** |
| 4.14<br>7. | **Employee 6**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **9/6/2019** | **$21,259.29** | **Earnings** |
| 4.14<br>8. | **Employee 6**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **9/20/2019** | **$21,259.29** | **Earnings** |
| 4.14<br>9. | **Employee 6**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **9/30/2019** | **$258.41** | **Earnings** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | **20-11561** |
|---|---|---|---|---|

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.150. **Employee 6**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **10/4/2019** | **$21,259.29** | **Earnings** |
| 4.151. **Employee 6**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **10/18/2019** | **$21,259.29** | **Earnings** |
| 4.152. **Employee 6**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **11/1/2019** | **$21,259.29** | **Earnings** |
| 4.153. **Employee 6**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **11/15/2019** | **$21,259.29** | **Earnings** |
| 4.154. **Employee 6**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **11/29/2019** | **$21,153.85** | **Earnings** |
| 4.155. **Employee 6**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **12/13/2019** | **$21,259.29** | **Earnings** |
| 4.156. **Employee 6**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **12/27/2019** | **$23,271.58** | **Earnings** |
| 4.157. **Employee 6**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **12/31/2019** | **$1,174.64** | **Earnings** |
| 4.158. **Employee 6**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **1/10/2020** | **$21,247.66** | **Earnings** |
| 4.159. **Employee 6**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **1/24/2020** | **$21,247.66** | **Earnings** |
| 4.160. **Employee 6**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **2/7/2020** | **$21,247.66** | **Earnings** |
| 4.161. **Employee 6**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **2/21/2020** | **$21,247.66** | **Earnings** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.16<br>2. | Employee 6<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 3/6/2020 | $21,247.66 | Earnings |
| 4.16<br>3. | Employee 6<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 3/13/2020 | $154,687.50 | Earnings |
| 4.16<br>4. | Employee 6<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 3/20/2020 | $21,247.66 | Earnings |
| 4.16<br>5. | Employee 6<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 4/3/2020 | $21,247.66 | Earnings |
| 4.16<br>6. | Employee 6<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 4/17/2020 | $21,247.66 | Earnings |
| 4.16<br>7. | Employee 6<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 4/30/2020 | $825,000.00 | Earnings |
| 4.16<br>8. | Employee 6<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 5/1/2020 | $21,247.66 | Earnings |
| 4.16<br>9. | Employee 6<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 5/15/2020 | $21,247.66 | Earnings |
| 4.17<br>0. | Employee 6<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 5/29/2020 | $21,153.85 | Earnings |
| 4.17<br>1. | Employee 6<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 6/12/2020 | $21,247.66 | Earnings |
| 4.17<br>2. | Employee 7<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 6/14/2019 | $13,461.54 | Earnings |
| 4.17<br>3. | Employee 7<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 6/28/2019 | $13,662.75 | Earnings |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.17<br>4. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **7/12/2019** | **$13,461.54** | **Earnings** |
| 4.17<br>5. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **7/26/2019** | **$13,461.54** | **Earnings** |
| 4.17<br>6. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **8/9/2019** | **$13,461.54** | **Earnings** |
| 4.17<br>7. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **8/23/2019** | **$13,461.54** | **Earnings** |
| 4.17<br>8. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **9/6/2019** | **$13,461.54** | **Earnings** |
| 4.17<br>9. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **9/20/2019** | **$13,461.54** | **Earnings** |
| 4.18<br>0. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **9/30/2019** | **$106.42** | **Earnings** |
| 4.18<br>1. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **10/4/2019** | **$13,461.54** | **Earnings** |
| 4.18<br>2. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **10/18/2019** | **$13,461.54** | **Earnings** |
| 4.18<br>3. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **11/1/2019** | **$13,461.54** | **Earnings** |
| 4.18<br>4. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **11/15/2019** | **$13,923.08** | **Earnings** |
| 4.18<br>5. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **11/29/2019** | **$13,923.08** | **Earnings** |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.18<br>6. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **12/13/2019** | **$13,923.08** | **Earnings** |
| 4.18<br>7. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **12/27/2019** | **$15,987.26** | **Earnings** |
| 4.18<br>8. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **12/31/2019** | **$470.62** | **Earnings** |
| 4.18<br>9. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **1/10/2020** | **$13,923.08** | **Earnings** |
| 4.19<br>0. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **1/24/2020** | **$13,923.08** | **Earnings** |
| 4.19<br>1. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **2/7/2020** | **$13,923.08** | **Earnings** |
| 4.19<br>2. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **2/21/2020** | **$13,923.08** | **Earnings** |
| 4.19<br>3. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **3/6/2020** | **$13,923.08** | **Earnings** |
| 4.19<br>4. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **3/13/2020** | **$52,500.00** | **Earnings** |
| 4.19<br>5. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **3/20/2020** | **$13,923.08** | **Earnings** |
| 4.19<br>6. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **4/3/2020** | **$14,884.62** | **Earnings** |
| 4.19<br>7. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **4/17/2020** | **$15,846.16** | **Earnings** |

Debtor   **24 Hour Fitness USA, Inc.**          Case number (*if known*)  **20-11561**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.19<br>8. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **4/30/2020** | **$240,000.00** | **Earnings** |
| 4.19<br>9. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **5/1/2020** | **$15,846.16** | **Earnings** |
| 4.20<br>0. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **5/15/2020** | **$15,846.16** | **Earnings** |
| 4.20<br>1. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **5/29/2020** | **$15,846.16** | **Earnings** |
| 4.20<br>2. | **Employee 7**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **6/12/2020** | **$15,846.16** | **Earnings** |
| 4.20<br>3. | **Employee 8**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **6/14/2019** | **$18,730.77** | **Earnings** |
| 4.20<br>4. | **Employee 8**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **6/28/2019** | **$19,319.12** | **Earnings** |
| 4.20<br>5. | **Employee 8**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **7/12/2019** | **$18,730.77** | **Earnings** |
| 4.20<br>6. | **Employee 8**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **7/26/2019** | **$18,730.77** | **Earnings** |
| 4.20<br>7. | **Employee 8**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **8/9/2019** | **$18,730.77** | **Earnings** |
| 4.20<br>8. | **Employee 8**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **8/23/2019** | **$18,730.77** | **Earnings** |
| 4.20<br>9. | **Employee 8**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **9/6/2019** | **$18,730.77** | **Earnings** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.210. Employee 8 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 Redacted | 9/20/2019 | $18,730.77 | Earnings |
| 4.211. Employee 8 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 Redacted | 9/30/2019 | $3,620.56 | Earnings |
| 4.212. Employee 8 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 Redacted | 10/4/2019 | $18,730.77 | Earnings |
| 4.213. Employee 8 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 Redacted | 10/18/2019 | $18,730.77 | Earnings |
| 4.214. Employee 8 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 Redacted | 11/1/2019 | $18,730.77 | Earnings |
| 4.215. Employee 8 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 Redacted | 11/15/2019 | $18,730.77 | Earnings |
| 4.216. Employee 8 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 Redacted | 11/29/2019 | $18,730.77 | Earnings |
| 4.217. Employee 8 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 Redacted | 12/13/2019 | $18,730.77 | Earnings |
| 4.218. Employee 8 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 Redacted | 12/27/2019 | $18,730.77 | Earnings |
| 4.219. Employee 8 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 Redacted | 12/31/2019 | $1,375.98 | Earnings |
| 4.220. Employee 8 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 Redacted | 1/10/2020 | $18,730.77 | Earnings |
| 4.221. Employee 8 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 Redacted | 1/24/2020 | $18,730.77 | Earnings |

Debtor   **24 Hour Fitness USA, Inc.**                                  Case number *(if known)*  **20-11561**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.22 2. | **Employee 8**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **2/7/2020** | **$18,730.77** | **Earnings** |
| 4.22 3. | **Employee 8**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **2/21/2020** | **$18,730.77** | **Earnings** |
| 4.22 4. | **Employee 8**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **3/6/2020** | **$18,730.77** | **Earnings** |
| 4.22 5. | **Employee 8**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **3/13/2020** | **$133,593.75** | **Earnings** |
| 4.22 6. | **Employee 8**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **3/20/2020** | **$18,730.77** | **Earnings** |
| 4.22 7. | **Employee 8**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **4/3/2020** | **$18,730.77** | **Earnings** |
| 4.22 8. | **Employee 8**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **4/17/2020** | **$18,730.77** | **Earnings** |
| 4.22 9. | **Employee 8**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **4/30/2020** | **$475,000.00** | **Earnings** |
| 4.23 0. | **Employee 8**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **5/1/2020** | **$18,730.77** | **Earnings** |
| 4.23 1. | **Employee 8**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **5/15/2020** | **$18,730.77** | **Earnings** |
| 4.23 2. | **Employee 8**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **5/29/2020** | **$18,730.77** | **Earnings** |
| 4.23 3. | **Employee 8**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | **6/12/2020** | **$18,730.77** | **Earnings** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.23 4. | Employee 9 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 Redacted | 6/14/2019 | $11,225.36 | Earnings |
| 4.23 5. | Employee 9 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 Redacted | 6/28/2019 | $11,427.48 | Earnings |
| 4.23 6. | Employee 9 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 Redacted | 7/12/2019 | $11,225.36 | Earnings |
| 4.23 7. | Employee 9 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 Redacted | 7/26/2019 | $11,225.36 | Earnings |
| 4.23 8. | Employee 9 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 Redacted | 8/9/2019 | $11,225.36 | Earnings |
| 4.23 9. | Employee 9 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 Redacted | 8/23/2019 | $11,225.36 | Earnings |
| 4.24 0. | Employee 9 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 Redacted | 9/6/2019 | $11,225.36 | Earnings |
| 4.24 1. | Employee 9 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 Redacted | 9/20/2019 | $11,225.36 | Earnings |
| 4.24 2. | Employee 9 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 Redacted | 10/4/2019 | $11,225.36 | Earnings |
| 4.24 3. | Employee 9 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 Redacted | 10/18/2019 | $11,225.36 | Earnings |
| 4.24 4. | Employee 9 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 Redacted | 11/1/2019 | $11,225.36 | Earnings |
| 4.24 5. | Employee 9 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 Redacted | 11/15/2019 | $11,225.36 | Earnings |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.24<br>6. | Employee 9<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 11/29/2019 | $11,225.36 | Earnings |
| 4.24<br>7. | Employee 9<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 12/13/2019 | $11,225.36 | Earnings |
| 4.24<br>8. | Employee 9<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 12/27/2019 | $11,225.36 | Earnings |
| 4.24<br>9. | Employee 9<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 12/31/2019 | $101.07 | Earnings |
| 4.25<br>0. | Employee 9<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 1/10/2020 | $11,225.36 | Earnings |
| 4.25<br>1. | Employee 9<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 1/24/2020 | $11,225.36 | Earnings |
| 4.25<br>2. | Employee 9<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 2/7/2020 | $11,225.36 | Earnings |
| 4.25<br>3. | Employee 9<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 2/21/2020 | $11,225.36 | Earnings |
| 4.25<br>4. | Employee 9<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 3/6/2020 | $11,225.36 | Earnings |
| 4.25<br>5. | Employee 9<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 3/20/2020 | $23,180.36 | Earnings |
| 4.25<br>6. | Employee 9<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 4/3/2020 | $11,590.18 | Earnings |
| 4.25<br>7. | Employee 9<br>12647 Alcosta Blvd., Suite 500<br>San Ramon, CA 94583<br>Redacted | 4/17/2020 | $11,590.18 | Earnings |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* 20-11561 |
|---|---|---|---|

| | Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.25 8. | **Employee 9** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **4/30/2020** | **$120,538.00** | **Earnings** |
| 4.25 9. | **Employee 9** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **5/1/2020** | **$11,590.18** | **Earnings** |
| 4.26 0. | **Employee 9** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **5/15/2020** | **$23,180.36** | **Earnings** |
| 4.26 1. | **Employee 9** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **5/29/2020** | **$11,590.18** | **Earnings** |
| 4.26 2. | **Employee 9** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **6/12/2020** | **$11,590.18** | **Earnings** |
| 4.26 3. | **Employee 10** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **6/14/2019** | **$10,096.16** | **Earnings** |
| 4.26 4. | **Employee 10** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **6/28/2019** | **$20,192.31** | **Earnings** |
| 4.26 5. | **Employee 10** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **7/12/2019** | **$20,294.57** | **Earnings** |
| 4.26 6. | **Employee 10** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **7/26/2019** | **$20,294.57** | **Earnings** |
| 4.26 7. | **Employee 10** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **8/9/2019** | **$20,294.57** | **Earnings** |
| 4.26 8. | **Employee 10** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **8/23/2019** | **$20,294.57** | **Earnings** |
| 4.26 9. | **Employee 10** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **9/6/2019** | **$20,294.57** | **Earnings** |

Debtor   **24 Hour Fitness USA, Inc.**                                          Case number *(if known)*  **20-11561**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.27 0. | **Employee 10**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | 9/20/2019 | $20,294.57 | **Earnings** |
| 4.27 1. | **Employee 10**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | 10/4/2019 | $20,294.57 | **Earnings** |
| 4.27 2. | **Employee 10**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | 10/18/2019 | $20,294.57 | **Earnings** |
| 4.27 3. | **Employee 10**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | 11/1/2019 | $20,294.57 | **Earnings** |
| 4.27 4. | **Employee 10**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | 11/15/2019 | $20,294.57 | **Earnings** |
| 4.27 5. | **Employee 10**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | 11/29/2019 | $20,192.31 | **Earnings** |
| 4.27 6. | **Employee 10**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | 12/13/2019 | $20,294.57 | **Earnings** |
| 4.27 7. | **Employee 10**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | 12/27/2019 | $20,294.57 | **Earnings** |
| 4.27 8. | **Employee 10**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | 12/31/2019 | $1,652.29 | **Earnings** |
| 4.27 9. | **Employee 10**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | 1/10/2020 | $20,282.94 | **Earnings** |
| 4.28 0. | **Employee 10**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | 1/24/2020 | $20,282.94 | **Earnings** |
| 4.28 1. | **Employee 10**<br>**12647 Alcosta Blvd., Suite 500**<br>**San Ramon, CA 94583**<br>**Redacted** | 2/7/2020 | $20,282.94 | **Earnings** |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.28 2. **Employee 10** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **2/21/2020** | **$20,282.94** | **Earnings** |
| 4.28 3. **Employee 10** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **3/6/2020** | **$20,282.94** | **Earnings** |
| 4.28 4. **Employee 10** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **3/13/2020** | **$114,843.75** | **Earnings** |
| 4.28 5. **Employee 10** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **3/20/2020** | **$20,282.94** | **Earnings** |
| 4.28 6. **Employee 10** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **4/3/2020** | **$20,282.94** | **Earnings** |
| 4.28 7. **Employee 10** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **4/17/2020** | **$20,282.94** | **Earnings** |
| 4.28 8. **Employee 10** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **4/30/2020** | **$525,000.00** | **Earnings** |
| 4.28 9. **Employee 10** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **5/1/2020** | **$20,282.94** | **Earnings** |
| 4.29 0. **Employee 10** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **5/15/2020** | **$20,282.94** | **Earnings** |
| 4.29 1. **Employee 10** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **5/29/2020** | **$20,192.31** | **Earnings** |
| 4.29 2. **Employee 10** **12647 Alcosta Blvd., Suite 500** **San Ramon, CA 94583** **Redacted** | **6/12/2020** | **$20,282.94** | **Earnings** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

Debtor    24 Hour Fitness USA, Inc.                                     Case number *(if known)* 20-11561

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **Refer to Global Notes** | | | **$0.00** |
| | Last 4 digits of account number: _____ | | |

---

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **24 Hour Fitness USA, Inc. v. La Costa Town Center; Terramar Retail Centers, LLC; Property Development Centers, LLC; Safeway, Inc.** 37-2020-00007037-CU-BC-NC | **Real Estate** | **Superior Court of CA County of San Diego 325 South Melrose Drive Vista, CA 92081** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.2. **24 Hour Fitness USA, Inc. vs Genesis Health Clubs of Midwest LLC** 2017-0730-AGB | **Real Estate** | **Chancery of the State of DE 417 S. State Street Dover, DE 19901** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.3. **24 LLC v 24 Hour Fitness United States, Inc.** 4:16-cv-01282-FHS | **Real Estate** | **US District Court W. Dis. of Missouri 400 E 9th St Ste 1510 Kansas City, MO 64106** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.4. **24 New York, LLC and WPF v. Ocean Ice Palace** OCN-C-83-18 | **Real Estate** | **Superior Court of NJ Ocean County Courthouse 118 Washington St. Toms River, NJ 08754** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.5. **24HF v TruFusion Soho** 2:20-cv-00418-KJD-EJY | **Real Estate** | **US District Court of NV, Las Vegas 333 Las Vegas Blvd S Las Vegas, NV 89101** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.6. **507 Northgate LLC vs. 24 Hour Fitness USA, Inc** 20-2-08978-8 SEA | **Real Estate** | **Kings County Superior Court, WA 516 3rd Ave Seattle, WA 98104** | ■ Pending ☐ On appeal ☐ Concluded |

Debtor   **24 Hour Fitness USA, Inc.**   Case number *(if known)*   **20-11561**

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.7. | **Aceituno, Nancy**<br>**20STCP00708** | **Emploment Claim** | **Superior Court of CA Los Angeles County**<br>**111 North Hill Street**<br>**Los Angeles, CA 90012** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.8. | **Achenbach, Ryan (90317)**<br>**N/A** | **Emploment Claim** | **N/A** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.9. | **Aghishian, Marissa**<br>**N/A** | **Emploment Claim** | **Claim** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.10. | **Aja Lynch vs. 24 Hour Fitness USA, Inc.**<br>**N/A** | **Emploment Claim** | **California Labor & Workforce Dev. Agency**<br>**Attn: PAGA Administrator**<br>**455 Golden Gate Avenue, 9th Floor**<br>**San Francisco, CA 94102** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.11. | **Alana Allen, Sharlene Ligons v. 24HR**<br>**20CV363704** | **Member Claim** | **Superior Court of CA Santa Clara County**<br>**191 North First Street**<br>**San Jose, CA 95110** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12. | **Albert Guerra vs 24 Hour Fitness USA**<br>**2019-09670** | **Personal Injury** | **Harris County District Court**<br>**49 San Jacinto St #303**<br>**Houston, TX 77002** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13. | **Alexxandra Ayala vs. Kellermeyer Bergensons Services  (90317)**<br>**WC-CM-419984** | **Emploment Claim** | **Department of Industrial Relations**<br>**Labor Commissioner's Office**<br>**7575 Metropolitan Drive, Suite 210**<br>**San Diego, CA 92108** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.14. | **Alrad Harrison vs 24 Hour Fitness & 24 Hour Fitness USA Inc**<br>**A-19-7921830C** | **Personal Injury** | **District Court Clark County**<br>**333 S Las Vegas Blvd**<br>**Las Vegas, NV 89101** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.15. | **Alyssa Johnson**<br>**ADJ10392088** | **Workers' Compensation** | **Workers' Compensation Appeals Board**<br>**455 Golden Gate Ave.**<br>**2nd Floor**<br>**San Francisco, CA 94102-7002** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.16. | **Ana Martinez vs 24 Hour Fitness USA**<br>**25936/2017E** | **Personal Injury** | **Bronx County Supreme Court**<br>**851 Grand Concourse**<br>**The Bronx, NY 10451** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.17. | **Anderson/Gutierrez**<br>**34-2019-00266902** | **Emploment Claim** | **Superior Court of CA**<br>**Sacramento County**<br>**720 Ninth Street**<br>**Sacramento, CA 95814-1380** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.18. | **Andre Williams**<br>**DC-19-17428** | **Member Claim** | **District Court of Dallas,**<br>**County Texas**<br>**1100 Commerce Street**<br>**Dallas, TX 75242** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.19. | **Andrew Alexander Andrade**<br>**2019 CA 2200 OC** | **Member Claim** | **Circuit Crt. 9th Judicial Cir**<br>**Osceola FL**<br>**2 Courthouse Sq**<br>**Kissimmee, FL 34741** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.20. | **Andrew Tivoli vs 24 Hour**<br>**Fitness USA Inc.**<br>**17-019532** | **Personal Injury** | **17th Judicial Cir. Court**<br>**Broward Cnty FL**<br>**Fl 201 SE 6th St**<br>**Fort Lauderdale, FL 33301** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.21. | **Angelita Lara De Salazar vs**<br>**24 Hour Fitness**<br>**PAS-L-1327-19** | **Personal Injury** | **Court of NJ Passaic County**<br>**Law Division**<br>**77 Hamilton St**<br>**Paterson, NJ 07505** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.22. | **Anthony Hughes**<br>**N/A** | **Emploment Claim** | **Lawyers for Employee and**<br>**Consumer Rights**<br>**4100 West Alameda**<br>**Avenue, Third Floor**<br>**Burbank, CA 91505** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.23. | **Antonio Jobity vs Ian Martin**<br>**And 24 Hour Fitness USA**<br>**706867/2018** | **Personal Injury** | **Queens County Supreme**<br>**Court**<br>**88-11 Sutphin Blvd.**<br>**Jamaica, NY 11435** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.24. | **Arpi Vartani vs 24 Hour**<br>**Fitness**<br>**ADJ11655214** | **Workers'**<br>**Compensation** | **Workers' Compensation**<br>**Appeals Board**<br>**6150 Van Nuys Blvd**<br>**Room 110**<br>**Van Nuys, CA 91401** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.25. | **Arseda Kurti vs 24 Hour**<br>**Fitness USA**<br>**18STCV07142** | **Personal Injury** | **Los Angeles Superior Court**<br>**Central Dis.**<br>**111 N. Hill Street**<br>**Los Angeles, CA 90012** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.26. | **Arturo Quezada vs 24 Hour**<br>**Fitness**<br>**ADJ10091389** | **Workers'**<br>**Compensation** | **Workers' Compensation**<br>**Appeals Board**<br>**320 W. 4th Street**<br>**9th Floor**<br>**Los Angeles, CA**<br>**90013-2329** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.27. | **Arya Khosravi**<br>**CSM-19-861128** | **Member Claim** | **Superior Court of CA San Francisco Cnty**<br>**Small Claims Division**<br>**400 McAllister Street, Room 103**<br>**San Francisco, CA 94102-4514** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.28. | **Ashley Collins vs 24 Hour Fitness USA**<br>**RG19028689** | **Personal Injury** | **Alameda Superior Court**<br>**1225 Fallon Street**<br>**Oakland, CA 94612** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.29. | **AVG Partners I, LLC aka AVG Partners v. Genesis Health Clubs of Midwest, LLC; and 24 Hour Fitness USA, Inc.**<br>**D01CI170003718** | **Real Estate** | **Douglas District Court, NE**<br>**1701 Farnam**<br>**Omaha, NE 68183** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.30. | **AVG PARTNERS I, LLC, a/k/a AVG PARTNERS vs. GENESIS HEALTH CLUBS OF MIDWEST LLC; and 24 HOUR FITNESS USA, INC.,**<br>**17CV06091** | **Real Estate** | **District Court of Johnson County Kansas**<br>**100 N. Kansas Ave**<br>**Olathe, KS 66061** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.31. | **AVG PARTNERS I, LLC, a/k/a AVG PARTNERS vs. GENESIS HEALTH CLUBS OF MIDWEST LLC; and 24 HOUR FITNESS USA, INC.,**<br>**CI 19-6926** | **Real Estate** | **District Court of Douglas County NB**<br>**1701 Farnam Street, 5th Floor**<br>**Omaha, NE 68183** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.32. | **AVG Partners I, LLC, Plaintiff, Appellee and Cross Appellant, vs. Genesis Health Clubs of Midwest LLC and 24 Hour Fitness USA, Inc., Defendants, Appellants, Cross Appellees**<br>**A 19-0857** | **Real Estate** | **Nebraska Court of Appeals**<br>**Room 2413, State Capitol**<br>**1445 K Street**<br>**Lincoln, NE 68509** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.33. | **Axarlian, Gabriel - DFEH matter (90319) Flat Fee**<br>**965595-318520** | **Member Claim** | **Department of Fair Employment & Housing**<br>**2218 Kausen Drive, Suite 100**<br>**Elk Grove, CA 95758** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.34. | **Bailey, Trevor Complaint**<br>**CACE-19-005746** | **Emploment Claim** | **17th Judicial Cir. Court Broward Cnty FL**<br>**Fl 201 SE 6th St**<br>**Fort Lauderdale, FL 33301** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.35. | **Bartz, Junko D.**<br>**480-2020-03342** | **Emploment Claim** | **CA Dept. of Fair Employment & Housing**<br>**2218 Kausen Drive, Suite 100**<br>**Elk Grove, CA 95758** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.36. | Beltran, Enrique<br>408-2020-01980 | Emploment Claim | US Equal Employment Opportunity Comm.<br>Los Angeles District Office<br>255 E. Temple Street, 4th Floor<br>Los Angeles, CA 90012 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.37. | Bernardette O. Salvador vs 24 Hour Fitness USA. Inc.<br>1CCV-19-0002198 | Personal Injury | Circuit Court of the First Circuit Hi<br>1111 Alakea St<br>Honolulu, HI 96813 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.38. | Biru, Bersabeh<br>201904-05894423 | Emploment Claim | Department of Fair Employment & Housing<br>2218 Kausen Drive, Suite 100<br>Elk Grove, CA 95758 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.39. | Brandon Robinson vs 24 Hour Fitness USA Inc.<br>BC719335 | Personal Injury | Los Angeles Superior Court Central Dis.<br>111 N. Hill Street<br>Los Angeles, CA 90012 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.40. | Brenda Labib vs. 24HR<br>4:20-cv-02134-KAW | Member Claim | U.S. District Court Northern District CA<br>450 Golden Gate Ave<br>San Francisco, CA 94102 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.41. | Buckner, Tristian<br>N/A | Emploment Claim | Claim | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.42. | Cal Select Builders Inc. vs. 24 Hour Fitness; MGP XI-GPI Laurel Plaza, LLC; Merlone Geier Management, LLC<br>20BBCV00310 | Real Estate | Los Angeles County Superior Court, CA<br>Stanley Mosk Courthouse<br>111 North Hill Street<br>Los Angeles, CA 90012 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.43. | Caplow Denver, LLC, a California limited liability company; and Denver Exchange, LLC, a California limited liability company dba Denver Exchange I, LLC vs. 24 Hour Fitness, Inc., nka 24 Hour Fitness USA, Inc., a California corporation; Fitness Holdings, Inc., a Delaware corporation; and any and all occupants<br>2020CV31697 | Real Estate | District Court, Denver County, CO<br>1437 Bannock Street<br>Denver, CO | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.44. | Carla Fleming vs 24 Hour Fitness<br>19STCV08377 | Personal Injury | Los Angeles Superior Court Central Dis.<br>111 N. Hill Street<br>Los Angeles, CA 90012 | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.45. | **Catalina Shoppes Fla, LLC vs. 24 Hour Fitness USA, Inc.**<br>**505020CA004748XXXXMB** | **Real Estate** | **Palm Beach County Circuit Court, FL**<br>**205 N Dixie Hwy**<br>**West Palm Beach, FL 33401** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.46. | **Celia Somers vs 24 Hour Fitness USA Inc.**<br>**20STCV12619** | **Personal Injury** | **Los Angeles Superior Court Central Dis.**<br>**111 N. Hill Street**<br>**Los Angeles, CA 90012** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.47. | **Chantelle Steinman vs. 24 Hour Fitness USA, Inc. (90317)**<br>**A-19-787192-C** | **Emploment Claim** | **N/A** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.48. | **Christina McPherson v. 24HR 19-2-18391-8 SEA** | **Member Claim** | **King County Superior Court, WA**<br>**516 3rd Ave**<br>**Seattle, WA 98104** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.49. | **Christopher Savage vs 24 Hour Fitness**<br>**ADJ12173125** | **Workers' Compensation** | **Workers' Compensation Appeals Board**<br>**160 Promenade Circle #300**<br>**Sacramento, CA 95834** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.50. | **Crane Court LLC, a California limited liability company vs. 24 Hour Fitness USA, Inc., a California corporation**<br>**C 20-00922** | **Real Estate** | **Contra Costa County Superior Court, CA**<br>**725 Court Street**<br>**Martinez, CA 94553** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.51. | **Dailey, Steve (90317)**<br>**N/A** | **Emploment Claim** | **N/A** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.52. | **Daniel Wilson As Father And Guardian Of Daniel G. Wilson (A Minor) Vs. 24-Hour Fitness Of Annapolis Towne Center**<br>**C-02-CV-20-000119** | **Personal Injury** | **Anne Arundel County Circuit Court MD**<br>**8 Church Cir**<br>**Annapolis, MD 21401** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.53. | **Danielle Hansen** | **Workers' Compensation** | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.54. | **Danny Weaver vs 24 Hour Fitness USA Inc.**<br>**20STCV10730** | **Personal Injury** | **Los Angeles Superior Court Central Dis.**<br>**111 N. Hill Street**<br>**Los Angeles, CA 90012** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.55. | **Darlenn Hargrove v. 24 Hour Fitness USA, Inc.  (90317)**<br>**N/A** | **Emploment Claim** | **N/A** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.56. **Darlenn Hargrove vs 24 Hour Fitness**<br>**ADJ12381289** | **Workers' Compensation** | **Workers' Compensation Appeals Board**<br>**1515 Clay Street**<br>**6th Floor**<br>**Oakland, CA 94612** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.57. **Darren Farlow**<br>**16437.SCNY2019 1** | **Member Claim** | **New York Civil Court of NYC**<br>**Small Claims**<br>**320 Jay St**<br>**Brooklyn, NY 11201** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.58. **Darrick Hernandez vs 24 Hour Fitness USA**<br>**19CV352677** | **Personal Injury** | **Superior Court of CA Santa Clara County**<br>**191 North First Street**<br>**San Jose, CA 95110** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.59. **David Batson v. 24 Hour Fitness USA, Inc. (90317)**<br>**WSHRC: 34ECZ-0212-18-9**<br>**EEOC: 38G-2018-00480** | **Emploment Claim** | **Washington State Human Rights Commission**<br>**711 S. Capitol Way, Suite 402**<br>**Olympia, WA 98504** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.60. **David Brannon vs 24 Hour Fitness**<br>**ADJ13009004** | **Workers' Compensation** | **Workers' Compensation Appeals Board**<br>**4720 Lincoln Blvd**<br>**2nd Floor**<br>**Marina Del Rey, CA 90292** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.61. **David Cramer**<br>**19SC080018** | **Member Claim** | **San Jose CA Downtown Superior Courthouse**<br>**191 North First Street**<br>**San Jose, CA 95113** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.62. **David Depietto**<br>**19100605** | **Member Claim** | **Greenburgh County, NY** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.63. **Deborah Schick v 24 Hour Fitness (90319)**<br>**3:19-CV-02193** | **Member Claim** | **Northern District of CA Oakland Division**<br>**450 Golden Gate Avenue**<br>**San Francisco, CA 94102** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.64. **Deborah Scott**<br>**19SMSC019741** | **Member Claim** | **Santa Monica, CA Santa Monica Courthouse**<br>**1725 Main St**<br>**Santa Monica, CA 90401** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.65. **Debra Demmoy vs 24 Hour Fitness**<br>**ADJ486032** | **Workers' Compensation** | **Workers' Compensation Appeals Board**<br>**1065 N. Pacificenter Drive #170**<br>**Anaheim, CA 92806** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.66. **Delacruz, Mark (90317)**<br>**N/A** | **Emploment Claim** | **N/A (Demand for Arbitration)** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor __24 Hour Fitness USA, Inc.__                    Case number *(if known)* __20-11561__

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.67. | **Diana Kuttemplon**<br>**205-00067** | **Member Claim** | **Seattle, WA** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.68. | **Diane Mueller vs 24 Hour Fitness USA Inc** | **Personal Injury** | **Arapahoe County District Court CO**<br>**7325 S Potomac St #100**<br>**Centennial, CO 80112** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.69. | **Diaz, Natalia**<br>**N/A** | **Emploment Claim** | **N/A (PAGA Notice)** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.70. | **Dick Ling v. 24HR**<br>**C 20-00703** | **Member Claim** | **Superior Court of CA**<br>**Contra Consta Cnty**<br>**725 Court St**<br>**Martinez, CA 94553** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.71. | **Eduardo Deras-Nava v. 24 Hour Fitness**<br>**5:19-cv-03775-BLF** | **Real Estate** | **US District Court of CA N Dis. San Jose**<br>**280 S 1st St Ste 2112**<br>**San Jose, CA 95113** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.72. | **Eric Long vs. 24 Hour Fitness United States, Inc. et al.**<br>**20STCV18629** | **Emploment Claim** | **Los Angeles Superior Court, CA**<br>**Stanley Mosk Courthouse**<br>**111 North Hill Street**<br>**Los Angeles, CA 90012** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.73. | **Ernest Diaz**<br>**HRC #2017132E EEOC**<br>**#10D2018000024C** | **Emploment Claim** | **N/A** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.74. | **Ernest Diaz v. 24 Hour Fitness USA, Inc. (90317)**<br>**HRC #2017132E EEOC**<br>**#10D20180024C** | **Emploment Claim** | **Office of Human Rights & Equity Programs**<br>**12000 Government Center Parkway, Ste 318**<br>**Fairfax, VA 22035-0093** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.75. | **Esparza, Jaqueline** | **Emploment Claim** | **N/A (PAGA Notice)** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.76. | **Faleacin Smith**<br>**CSN-19-861749** | **Member Claim** | **Superior Court of CA San Francisco Cnty**<br>**Small Claims Division**<br>**400 McAllister Street, Room 103**<br>**San Francisco, CA 94102-4514** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

Debtor __24 Hour Fitness USA, Inc._____   Case number *(if known)* __20-11561__

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.77. **Fato, James**<br>**480-2020-01683** | **Emploment Claim** | **US Equal Employment Opportunity Comm.**<br>**Los Angeles District Office**<br>**255 E. Temple Street, 4th Floor**<br>**Los Angeles, CA 90012** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.78. **Fermin-Rivera, Rosily**<br>**N/A** | **Emploment Claim** | **Claim** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.79. **Ferrer, Maria Silvana**<br>**N/A** | **Emploment Claim** | **Claim** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.80. **Fisher, Gregory**<br>**WC-CM-631236** | **Emploment Claim** | **Department of Industrial Relations**<br>**Labor Commissioner's Office**<br>**300 Oceangate, Ste. 302**<br>**Long Beach, CA 90802** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.81. **Foundation Building Materials vs. Premier Wall Systems, Inc.; MGP XI-GPI Laurel Plaza , LLC; 24 Hour Fitness; Cal Select Builders, Inc.**<br>**20BBCV00360** | **Real Estate** | **Los Angeles County Superior Court**<br>**300 East Olive Avenue**<br>**Burbank, CA 91502** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.82. **Gabriel Avelar vs 24 Hour Fitness**<br>**ADJ10179858** | **Workers' Compensation** | **Workers' Compensation Appeals Board**<br>**320 W. 4th Street**<br>**9th Floor**<br>**Los Angeles, CA 90013-2329** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.83. **Gabriel, Isac-Henry (90317)**<br>**WC-CM-724463** | **Emploment Claim** | **Department of Industrial Relations**<br>**Labor Commissioner's Office**<br>**2 MacArthur Place, Suite 800**<br>**Santa Ana, CA 92707** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.84. **Gary Clark vs 24 Hour Fitness USA**<br>**20CV10196** | **Personal Injury** | **Multnomah County Circuit Court**<br>**1021 SW 4th Avenue**<br>**Portland, OR 97204** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.85. **Genius, Joyes**<br>**CM-723613** | **Emploment Claim** | **CA Department of Industrial Relations**<br>**1515 Clay Street, Suite 801**<br>**Oakland, CA 94612** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.86. **George Ilco vs 24 Hour Fitness USA Inc**<br>**PAS-L-001559-19** | **Personal Injury** | **Court of NJ Passaic County Law Division**<br>**77 Hamilton St**<br>**Paterson, NJ 07505** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **24 Hour Fitness USA, Inc.**                                   Case number *(if known)*  **20-11561**

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.87. | **Gina Kuenzi v 24 Hour Fitness USA, Inc.**<br>**JP03-18-SC00023773** | **Member Claim** | **Justice Court, Precinct Three**<br>**645 Grapevine Hwy, Suite 220**<br>**Hurst, TX 76054** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.88. | **Givon Crump vs 24 Hour Fitness USA**<br>**BC702087** | **Personal Injury** | **Los Angeles Superior Court Central Dis.**<br>**111 N. Hill Street**<br>**Los Angeles, CA 90012** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.89. | **Gladys Andrago vs 24 Hour Fitness USA**<br>**618204/2019** | **Personal Injury** | **Nassau County Supreme Court**<br>**100 Supreme Ct. Drive**<br>**Mineola, NY 11501** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.90. | **Glasswerks LA, Inc. vs. 24 Hour Fitness USA, Inc.**<br>**20STLC05900** | **Real Estate** | **Los Angeles County Superior Court, CA**<br>**312 North Spring Street**<br>**Los Angeles, CA 90012** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.91. | **Goforth, Jeremy (90317)**<br>**WC-CM-650112** | **Emploment Claim** | **Department of Industrial Relations**<br>**Labor Commissioner's Office**<br>**31 E Channel St., Room 317**<br>**Stockton, CA 952020** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.92. | **Guadalupe Pensado vs Proclean Maintenance Systems & 24 Hour Fitness USA**<br>**23522/20E** | **Personal Injury** | **Bronx County Supreme Court**<br>**851 Grand Concourse**<br>**The Bronx, NY 10451** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.93. | **Gustavo Amaro vs 24 Hour Fitness**<br>**ADJ9967647** | **Workers' Compensation** | **Workers' Compensation Appeals Board**<br>**3737 Main Street**<br>**#300 Riverside**<br>**Riverside, CA 92501** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.94. | **Guy, A. v 24HF (Oregon BOLI) (90319)**<br>**STPASX180315-10412** | **Member Claim** | **N/A** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.95. | **Gwendolyn Fields** | **Workers' Compensation** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.96. | **Hagen, David - Wage Claim (90317)**<br>**WC-CM-704785** | **Emploment Claim** | **Department of Industrial Relations**<br>**Labor Commissioner's Office**<br>**2 MacArthur Place, Ste. 800**<br>**Santa Ana, CA 92707** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.97. | Hagen, David Hagen vs. 24 Hour Fitness, Inc. (90317)<br>WC-CM-704785 | Emploment Claim | Department of Industrial Relations<br>Labor Commissioner's Office<br>2 MacArthur Place, Suite 800<br>Santa Ana, CA 92707 | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.98. | Harold Sauls & Linda Sauls vs 24 Hour Fitness Inc. Et Alt.<br>CIVIL ACTION No. 4:19-CV-00953-O | Personal Injury | District Court N. Dis. of TX Fort Worth<br>100 N Calhoun St<br>Fort Worth, TX 76102 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.99. | Harris Gomez, John (90317) | Emploment Claim | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.100. | Hassan, Wasileh (90317) | Emploment Claim | 2218 Kausen Drive, Suite 100<br>Elk Grove, CA | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.101. | Healy, Aimee DFEH (90317)<br>DFEH: 201808-03359426<br>EEOC: 37A-2019-01021-C | Emploment Claim | Department of Fair Employment & Housing<br>2218 Kausen Drive, Suite 100<br>Elk Grove, CA 95758 | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.102. | Helen Toma vs. 24 Hour Fitness USA, Inc.<br>N/A | Emploment Claim | Settlement Demand | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.103. | Heney Shihad vs. 24 HR<br>2018-01008581-CU-MC-CXC | Member Claim | Orange County Superior Court, CA<br>700 Civic Center Drive<br>West Santa Ana, CA 92701 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.104. | Herminia Galvez vs 24 Hour Fitness USA<br>19STCV32734 | Personal Injury | Los Angeles Superior Court Central Dis.<br>111 N. Hill Street<br>Los Angeles, CA 90012 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.105. | Herminia Monteza & Manuel Monteza vs 24 Hour Fitness USA Inc<br>PAS-L-1120-19 | Personal Injury | Court of NJ Passaic County Law Division<br>77 Hamilton St<br>Paterson, NJ 07505 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.106. | HGV Commercial, LLC vs. 24 Hour Fitness USA, Inc.<br>20CV31958 | Real Estate | Denver County District Court, CO<br>1437 Bannock Street<br>Denver, CO | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.10<br>7. | **Holley et al v. 24 Hour Fitness USA, Inc. (90317)**<br>**RIC1602246** | **Emploment Claim** | **US Ntl. Labor Relations Brd Region 27**<br>**Los Angeles District Office**<br>**255 East Temple Street, 4th Floor**<br>**Los Angeles, CA 90012** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.10<br>8. | **Jack Nowosinkski vs 24 Hour Fitness**<br>**ADJ10002818** | **Workers' Compensation** | **Workers' Compensation Appeals Board**<br>**1065 N Link**<br>**#170**<br>**Anaheim, CA 92806** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.10<br>9. | **James Herbert**<br>**N/A** | **Emploment Claim** | **Lawyers for Employee and Consumer Rights**<br>**4100 West Alameda Avenue, Third Floor**<br>**Burbank, CA 91505** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.11<br>0. | **James Miller vs 24 Hour Fitness USA**<br>**BC666461** | **Personal Injury** | **Los Angeles Superior Court Central Dis.**<br>**111 N. Hill Street**<br>**Los Angeles, CA 90012** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.11<br>1. | **Jem Hill vs 24 Hour Fitness USA**<br>**36038/2017E** | **Personal Injury** | **Bronx County Supreme Court**<br>**851 Grand Concourse**<br>**The Bronx, NY 10451** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.11<br>2. | **Jenkins, Russ (90317)**<br>**WC-CM-757976** | **Emploment Claim** | **Department of Industrial Relations**<br>**Labor Commissioner's Office**<br>**7575 Metropolitan Dr., Ste. 210**<br>**San Diego, CA 92108** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.11<br>3. | **Jeremy Goforth v. 24 Hour Fitness USA, Inc. (90317)**<br>**WC-CM-650112** | **Emploment Claim** | **Department of Industrial Relations**<br>**Labor Commissioner's Office**<br>**31 E Channel Street, Room 317**<br>**Stockton, CA 95202** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.11<br>4. | **Jerrick Johson vs 24 Hour Fitness**<br>**348-306989-19** | **Personal Injury** | **Tarrant County District Court TX**<br>**100 E Weatherford St**<br>**Fort Worth, TX 76196** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.11<br>5. | **Jessica Blacher vs 24 Hour Fitness**<br>**BC683912** | **Personal Injury** | **Los Angeles Superior Court Central Dis.**<br>**111 N. Hill Street**<br>**Los Angeles, CA 90012** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

Debtor   **24 Hour Fitness USA, Inc.**   Case number *(if known)* **20-11561**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.11 6. | **Jessica Williams**<br>**Case 3:20-cv-03096** | **Member Claim** | **U.S. District Court Northern District CA**<br>**450 Golden Gate Ave**<br>**San Francisco, CA 94102** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.11 7. | **Jocabee Garcia vs 24 Hour Fitness USA**<br>**16CV302819** | **Personal Injury** | **Santa Clara Superior Court**<br>**191 N 1St St**<br>**San Jose, CA 95113** | ☐ Pending<br>■ On appeal<br>☐ Concluded |
| 7.11 8. | **John Cooper vs Technogym & 24 Hour Fitness USA**<br>**RG17882459** | **Personal Injury** | **Alameda Superior Court**<br>**1225 Fallon Street**<br>**Oakland, CA 94612** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.11 9. | **Johnny Nunez vs 24 Hour Fitness USA**<br>**51317/2020** | **Personal Injury** | **Westchester County Supreme Court NY**<br>**111 Dr.Martin Luther King Jr Blvd**<br>**White Plains, NY 10601** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12 0. | **Jose Gomez vs 24 Hour Fitness**<br>**ADJ7930040** | **Workers' Compensation** | **Workers' Compensation Appeals Board**<br>**1515 Clay Street**<br>**6th Floor**<br>**Oakland, CA 94612** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12 1. | **Jose Ibarra**<br>**N/A** | **Emploment Claim** | **Lawyers for Employee and Consumer Rights**<br>**4100 West Alameda Avenue, Third Floor**<br>**Burbank, CA 91505** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12 2. | **Joseph Carrillo**<br>**N/A** | **Emploment Claim** | **Lawyers for Employee and Consumer Rights**<br>**4100 West Alameda Avenue, Third Floor**<br>**Burbank, CA 91505** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12 3. | **Joseph Magana**<br>**N/A** | **Emploment Claim** | **Lawyers for Employee and Consumer Rights**<br>**4100 West Alameda Avenue, Third Floor**<br>**Burbank, CA 91505** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12 4. | **Joseph Quinlan**<br>**19S01176** | **Member Claim** | **Denver County Court Clerk of the Court**<br>**Traffic and Civil Division**<br>**1437 Bannock Street, Room 135**<br>**Denver, CA 80202** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.12 5. | **Joseph Sargent**<br>**N/A** | **Emploment Claim** | **Havens Malczynski Grigolla LLP**<br>**Matthew P. Malczynski**<br>**333 West Foothill Boulevard**<br>**Glendora, CA 91741** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor   24 Hour Fitness USA, Inc.                                    Case number *(if known)*  20-11561

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.12<br>6. **Josie Roland vs 24 Hour Fitness**<br>**ADJ8196109** | **Workers' Compensation** | **Workers' Compensation Appeals Board**<br>**6150 Van Nuys Blvd**<br>**Room 110**<br>**Van Nuys, CA 91401** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12<br>7. **Joyes Genius v. 24 Hour Fitness USA, Inc. (90317)**<br>**EEOC: 480-2019-04187** | **Emploment Claim** | **Department of Fair Employment & Housing**<br>**2218 Kausen Drive, Suite 100**<br>**Elk Grove, CA 95758** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.12<br>8. **Juliana Smith vs. 24 Hour Fitness USA, Inc. (90317)**<br>**WC-CM-622537-JL** | **Emploment Claim** | **Clark County District Court, NV**<br>**Eighth Judicial Disrict Court**<br>**200 Lewis Avenue**<br>**Las Vegas, NV 89101** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.12<br>9. **Julienne Sialeu vs. 24HR**<br>**521093/2018** | **Member Claim** | **Kings County Supreme Court, NY**<br>**360 Adams St #4**<br>**Brooklyn, NY 11201** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13<br>0. **Julio Garcia vs 24 Hour Fitness USA**<br>**36038/2017E** | **Personal Injury** | **Bronx County Supreme Court**<br>**851 Grand Concourse**<br>**The Bronx, NY 10451** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13<br>1. **Justin Lopez vs 24 Hour Fitness**<br>**ADJ10514151** | **Workers' Compensation** | **Workers' Compensation Appeals Board**<br>**4720 Lincoln Blvd**<br>**2nd Floor**<br>**Marina Del Rey, CA 90292** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13<br>2. **Karen Cantena vs 24 Hour Fitness USA**<br>**2025** | **Personal Injury** | **Superior Court of NJ Union County**<br>**Toms River, NJ 08754**<br>**Elizabeth, NJ 07201** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13<br>3. **Kellee Green**<br>**37-2019-00058792-SC-SC-CTL** | **Member Claim** | **Superior Court of CA San Diego County**<br>**330 West Broadway**<br>**San Diego, CA 92101** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13<br>4. **Kenneth Black Ii vs 24 Hour Fitness USA**<br>**236-309977-19** | **Personal Injury** | **Tarrant County District Court**<br>**100 Calhoun**<br>**Fort Worth, TX 76196** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13<br>5. **Kenneth Mueller vs 24 Hour Fitness USA Inc** | **Member Claim** | **King County Superior Court, WA**<br>**516 3rd Ave**<br>**Seattle, WA 98104** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.13<br>6. | **Kevin Yang vs 24 Hour Fitness USA Inc.**<br>**20STCV09173** | **Personal Injury** | **Los Angeles Superior Court Central Dis.**<br>**111 N. Hill Street**<br>**Los Angeles, CA 90012** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13<br>7. | **Khalil N. Howard (90317)**<br>**EEOC: 480-2019-01027** | **Emploment Claim** | **Labor Commissioner's Office**<br>**2031 Howe Avenue, Suite 100**<br>**Sacramento, CA 95825** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.13<br>8. | **Khan** | **Member Claim** | **Oregon** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13<br>9. | **Khang Nguyen vs 24 Hour Fitness**<br>**DJ9119234** | **Workers' Compensation** | **Workers' Compensation Appeals Board**<br>**1065 N. Pacificenter Drive #170**<br>**Anaheim, CA 92806** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.14<br>0. | **Khiev v 24 HF** | **Member Claim** | **Department of Fair Employment & Housing**<br>**2218 Kausen Drive, Suite 100**<br>**Elk Grove, CA 95758** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.14<br>1. | **Kimberly Briley** | **Workers' Compensation** | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14<br>2. | **Koko Marina Holdings vs. 24 Hour Fitness USA, Inc.**<br>**1DRC-20-0003084** | **Real Estate** | **District Court of the First Circuit, HI**<br>**Honolulu Division**<br>**1111 Alakea Street, 10th Floor Courtroom**<br>**Honolulu, HI** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14<br>3. | **Kornelius Waluyo vs 24 Hour Fitness USA Inc.**<br>**19STCV40704** | **Personal Injury** | **Los Angeles Superior Court Central Dis.**<br>**111 N. Hill Street**<br>**Los Angeles, CA 90012** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14<br>4. | **Kossow, Mikenna (90317)**<br>**202005-10249226** | **Emploment Claim** | **Department of Fair Employment & Housing**<br>**2218 Kausen Drive, Suite 100**<br>**Elk Grove, CA 95758** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14<br>5. | **Krystal Harris v. 24 Hour Fitness USA, Inc. (90317)**<br>**WC-CM-675786** | **Emploment Claim** | **Department of Industrial Relations**<br>**Labor Commissioner's Office**<br>**6150 Van Nuys Boulevard, Room 206**<br>**Van Nuys, CA 91401** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* 20-11561 |
|---|---|---|---|

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.146. | Lamere Cornelius v. 24HR (90319)<br>BC711185 | Member Claim | Stanley Mosk Courthouse<br>111 North Hill Street<br>Los Angeles, CA 90012 | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.147. | Lara Manjikian | Workers' Compensation | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.148. | Lara Manjikian vs 24 Hour Fitness<br>ADJ11261289 | Workers' Compensation | Workers' Compensation Appeals Board<br>4720 Lincoln Blvd<br>2nd Floor<br>Marina Del Rey, CA 90292 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.149. | Linville, Lauren (90317)<br>N/A | Emploment Claim | N/A<br>Denver Field Office<br>303 E. 17th Avenue, Suite 410<br>Denver, CO 80203 | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.150. | Lita Abella | Workers' Compensation | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.151. | Lita Abella vs 24 Hour Fitness | Workers' Compensation | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.152. | Lita Abella vs 24 Hour Fitness<br>ADJ9690549; ADJ9690535; ADJ10832536 | Workers' Compensation | Workers' Compensation Appeals Board<br>1065 N Link<br>Anaheim, CA 92806 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.153. | Lomberto Diaz vs 24 Hour Fitness<br>HUD-L-01466-19 | Personal Injury | Superior Court of NJ<br>Hudson County<br>118 Washington St.<br>Toms River, NJ 08754<br>New Jersey City, NJ 07306 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.154. | Long Nguyen vs. 24 Hour Fitness<br>GO173059 | Member Claim | Justice Court Harris Cnty TX Precinct 4<br>6831 Cypresswood Drive<br>Spring, TX 77379 | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.155. | Long, Eric - Wage Claim (90317)<br>WC-CM-722791 | Emploment Claim | Department of Industrial Relations<br>Labor Commissioner's Office<br>W. 4th St., Ste. 450<br>Los Angeles, CA 90013 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.156. | Long, Eric (90317)<br>201905-06149315 | Emploment Claim | Department of Fair Employment & Housing<br>2218 Kausen Drive, Suite 100<br>Elk Grove, CA 95758 | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.15<br>7. | **Lozinski, Joe (90317)**<br>**EEOC: 541-2018-03424** | **Emploment Claim** | **Texas Workforce Commission**<br>**Civil Rights Division Charge**<br>**Labor Commissioner's Office**<br>**464 W. 4th Street, Room 348**<br>**San Bernardino, CA 92401** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.15<br>8. | **Lu, Steve (90317)**<br>**WC-CM-723614** | **Emploment Claim** | **Department of Industrial Relations**<br>**Labor Commissioner's Office**<br>**950 E Blanco Rd Ste 204**<br>**Salinas, CA 93901** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.15<br>9. | **Luis Parajon vs 24 Hour Fitness**<br>**G2296052** | **Workers' Compensation** | **Workers' Compensation Appeals Board**<br>**215 W. 125th Street**<br>**4th Floor**<br>**New York, NY 10027** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.16<br>0. | **Luis Salas vs 24 Hour Fitness USA Inc., 24 Hour Fitness Holdings I Corp., 24 Hour Fitness Worldwide**<br>**BER-L-4250-19** | **Personal Injury** | **Bergen County Superior Court**<br>**10 Main Street**<br>**Hanckensack, NJ 07601** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.16<br>1. | **Madrigal v. 24 Hour Fitness USA, Inc. (90317)**<br>**30-2014-00735568-CU-OE-CXC** | **Emploment Claim** | **Clark County District Court, NV**<br>**White Plains Regional Office**<br>**7-11 South Broadway, Suite 314**<br>**White Plains, NY 10601** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.16<br>2. | **Malhas, Sam (90317)**<br>**30-2020-01137935-CU-OE-CXC-ROA #2** | **Emploment Claim** | **Superior Court of CA Orange County**<br>**700 Civic Center Drive**<br>**West Santa Ana, CA 92701** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.16<br>3. | **Marie Foster**<br>**DFEH Matter Number: 202002-09410227** | **Member Claim** | **Department of Fair Employment & Housing**<br>**2218 Kausen Drive, Suite 100**<br>**Elk Grove, CA 95758** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.16<br>4. | **Marin, Socorro (90317)**<br>**NYS DHR: 10201273 EEOC: 16GB903222** | **Emploment Claim** | **N/A** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.16<br>5. | **Mariscal, Geronimo (PAGA) (90317)**<br>**N/A** | **Emploment Claim** | **New York State Division of Human Rights**<br>**55 Hanson Place, Room 900**<br>**Brooklyn, NY 11217** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.166. | **Marissa Aghishian v. 24 Hour Fitness USA, Inc., 24 Hour Fitness Worldwide, Inc., 24 Hour Fitness United States, Inc., Karynn Lamonda, Andrea Cervantes, Derrick Kaiklian**<br>**30-2020-01145197-CU-WT-CJC** | **Emploment Claim** | **Orange County Superior Court, CA**<br>**700 Civic Center Drive**<br>**West Santa Ana, CA 92701** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.167. | **Marissa Vialpando vs 24 Hour Fitness USA Inc.**<br>**RIC2000522** | **Personal Injury** | **Riverside County Superior Court**<br>**4050 Main St.**<br>**Riverside, CA 92501** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.168. | **Mark Ferrell vs. 24 Hour Fitness USA, Inc.**<br>**19STCV02315** | **Emploment Claim** | **Los Angeles Superior Court, CA**<br>**Stanley Mosk Courthouse**<br>**Central District**<br>**111 North Hill Street**<br>**Los Angeles, CA 90012** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.169. | **Martha Mireya Galicia Michel vs 24 Hour Fitness USA**<br>**19-CIV-07015** | **Personal Injury** | **San Mateo County Superior Court**<br>**400 County Center**<br>**Redwood City, CA 94063** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.170. | **Mary Aguirre vs 24 Hour Fitness**<br>**ADJ10209825** | **Workers' Compensation** | **Workers' Compensation Appeals Board**<br>**1065 N. Pacificenter Drive #170**<br>**Anaheim, CA 92806** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.171. | **Matt Wilson v. 24 Hour Fitness**<br>**1:20-cv-00081-BLW** | **Member Claim** | **US District Court for the District of ID**<br>**801 E Sherman St om 119**<br>**Pocatello, ID 83201** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.172. | **Matthew Hergert vs 24 Hour Fitness USA**<br>**HG19009510** | **Personal Injury** | **Alameda Superior Court**<br>**1225 Fallon Street**<br>**Oakland, CA 94612** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.173. | **Maureen Chinh vs 24 Hour Fitness USA**<br>**37-2019-00030208-CU-PO-CTL** | **Personal Injury** | **San Diego Superior Court**<br>**330 West Broadway**<br>**San Diego, CA 92101** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.174. | **Medrano, Carlos (DLSE) (90317)**<br>**05-70809** | **Emploment Claim** | **Department of Industrial Relations**<br>**Labor Commissioner's Office**<br>**300 Oceangate, Ste. 302**<br>**Long Beach, CA 90802** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.175. | **Metz, Michael (90317)**<br>**N/A** | **Emploment Claim** | **Superior Court of CA**<br>**Contra Consta Cnty**<br>**725 Court St**<br>**Martinez, CA 94553** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.17<br>6. | **MGP XI-GPI Laurel Plaza, LLC, a Delaware limited liability company v. 24 Hour Fitness USA, Inc., a California corporation** | **Real Estate** | **Los Angeles County Superior Court, CA Stanley Mosk Branch 111 N. Hill Street Los Angeles, CA 90012** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.17<br>7. | **Michael Allford vs 24 Hour Fitness USA** | **Personal Injury** | **Bergen County Superior Court 10 Main Street Hanckensack, NJ 07601** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.17<br>8. | **Michael Baize vs 24 Hour Fitness USA 701032/2020** | **Personal Injury** | **Queens County Supreme Court 88-11 Sutphin Blvd. Jamaica, NY 11435** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.17<br>9. | **Michael Butler N/A** | **Emploment Claim** | **Lawyers for Employee and Consumer Rights 4100 West Alameda Avenue, Third Floor Burbank, CA 91505** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.18<br>0. | **Michael Martin vs 24 Hour Fitness USA 20-DCV-274442** | **Personal Injury** | **Fort Bend County District Court 1317 Eugene Heimann Cir Richmond, TX 77469** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.18<br>1. | **Michael Van Meter vs 24 Hour Fitness USA Inc & Freemotion 30-2019-01092992-CU-PA-NJC** | **Personal Injury** | **Orange Superior Court North Justice Center 1275 North Berkeley Avenue Fullerton, CA 92832** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.18<br>2. | **Milas Clark BC580761** | **Member Claim** | **Los Angeles Superior Court Central Dis. 111 N. Hill Street Los Angeles, CA 90012** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.18<br>3. | **Miranda, Willis 10202433** | **Member Claim** | | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.18<br>4. | **Mitchell, Kourtney (90317) N/A** | **Emploment Claim** | **Claim** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.18<br>5. | **Mohammad Sezavarmanesh vs 24 Hour Fitness USA Inc. 20STCV21046** | **Personal Injury** | **Los Angeles Superior Court Central Dis. 111 N. Hill Street Los Angeles, CA 90012** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.18<br>6. | **Mohammadreza Amirfaryar vs. Sunset Pool Inc (90319) VA00001548878** | **Emploment Claim** | **Labor and Workforce Development Agency Attn: PAGA Administrator 1515 Clay Stret, Suite 801 Oakland, CA 94612** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

Debtor   **24 Hour Fitness USA, Inc.**                              Case number *(if known)*  **20-11561**

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.18<br>7. | **Monica Lara vs 24 Hour Fitness USA<br>19STCV30912** | **Personal Injury** | **Los Angeles Superior Court Central Dis.<br>111 N. Hill Street<br>Los Angeles, CA 90012** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.18<br>8. | **Montemayor, Olivia<br>460-2019-06837** | **Emploment Claim** | **US Equal Employment Opportunity Comm.<br>Houston District Office<br>1919 Smith Street, 7th Floor<br>Houston, TX 77002** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.18<br>9. | **Morgan Cartwright<br>196-00447** | **Member Claim** | **Kings County, Washington District Court<br>516 Third Ave, Rm W-1034<br>Seattle, WA 98104** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.19<br>0. | **Moya, Jonathan (90317)<br>19STCV12439** | **Emploment Claim** | **Superior Court of CA Los Angeles County<br>111 North Hill Street<br>Los Angeles, CA 90012** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.19<br>1. | **Nationwide EEOC Investigation: Gender** | **Emploment Claim** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.19<br>2. | **Nazareth Retail Holdings, LLC v. 24 Hour Fitness USA, Inc.<br>C 20-00923** | **Real Estate** | **Contra Costa County Superior Court, CA<br>725 Court Street<br>Martinez, CA 94553** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.19<br>3. | **Nicholas Russell vs 24 Hour Fitness<br>ADJ10986370** | **Workers' Compensation** | **Workers' Compensation Appeals Board<br>300 Oceangate Drive<br>Room 202<br>Long Beach, CA 90802-4339** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.19<br>4. | **Nigisti Azebe Tesfai Vs. 24 Hour Fitness USA, Inc.<br>20STCV05784** | **Personal Injury** | **Superior Court of CA Los Angeles County<br>312 N. Spring Street<br>Los Angeles, CA 90010** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.19<br>5. | **Nina Velez As Next Friend Of Jayden Villegas & Jayden Villegas vs 24 Hour Fitness USA Inc.<br>19-009042 CA** | **Personal Injury** | **Miami-Dade County Circuit Court FL<br>175 NW 1St Ave<br>Miami, FL 33128** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.19<br>6. | **O'Brien, Melissa (90317)** | **Emploment Claim** | **Superior Court of CA Sacramento County<br>720 Ninth Street<br>Sacramento, CA 95814-1380** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.19<br>7. | **Ortega, Ruby v. 24HF (90317)<br>N/A** | **Emploment Claim** | **N/A** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.19<br>8. | **Padhiar, Kayla (90317)**<br>30-2019-01100808-CU-OE-CX<br>C | **Emploment Claim** | **Superior Court of CA**<br>**Orange County**<br>**700 Civic Center Drive**<br>**West Santa Ana, CA 92701** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.19<br>9. | **Paulina Ayaz vs 24 Hour**<br>**Fitness USA**<br>BER-L-7397-19 | **Personal Injury** | **Bergen County Superior**<br>**Court**<br>**10 Main Street**<br>**Hanckensack, NJ 07601** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.20<br>0. | **Pederson, Benjamin (90317)**<br>N/A | **Emploment Claim** | **Department of Fair**<br>**Employment & Housing**<br>**2218 Kausen Drive, Suite**<br>**100**<br>**Elk Grove, CA 95758** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.20<br>1. | **Polimix USA, LLC vs 24HF**<br>**Hour Fitness USA, Inc.**<br>2018-036327 CA 01 | **Real Estate** | **Miami-Dade County Circuit**<br>**Court, FL**<br>**Circuit Court 11th Judicial**<br>**Circuit** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.20<br>2. | **Ralph, Mecaelan (90317)**<br>201901-04869522 | **Emploment Claim** | **US Ntl. Labor Relations Brd**<br>**Region 27**<br>**Byron Rogers Federal**<br>**Office Building**<br>**1961 Stout Street, Suite**<br>**13-103**<br>**Denver, CO 80294** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.20<br>3. | **Randall Chan vs 24 Hour**<br>**Fitness**<br>ADJ11223116 | **Workers'**<br>**Compensation** | **Workers' Compensation**<br>**Appeals Board**<br>**455 Golden Gate Ave.**<br>**2nd Floor**<br>**San Francisco, CA**<br>**94102-7002** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.20<br>4. | **Razo, Christopher (90317)**<br>27-CA-246718 | **Member Claim** | | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.20<br>5. | **Reginald Boatwright and 2**<br>**minors**<br>BC710771 | **Member Claim** | **Los Angeles County**<br>**Superior Court**<br>**312 N Spring St**<br>**Los Angeles, CA 90012** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.20<br>6. | **Richard Alba**<br>19SC03368 | **Member Claim** | **Superior Court of CA**<br>**Sacramento County**<br>**Small Claims Divison**<br>**301 Bicentennial Circle**<br>**Sacramento, CA 95826-2701** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.20<br>7. | **Richard Conn vs. 24HR**<br>4:19-cv-08010-HSG | **Member Claim** | **U.S. District Court Northern**<br>**District CA**<br>**450 Golden Gate Ave**<br>**San Francisco, CA 94102** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.20<br>8. | **Richard Hardy v 24 Hour Fitness (90319)**<br>**PAS-DC-001961-19** | **Member Claim** | **PASSAIC Special Civil Part**<br>**77 Hamilton Street, First Floor**<br>**Paterson, NJ 7505** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.20<br>9. | **Richard Kleinberger vs 24 Hour Fitness USA Inc.**<br>**30-2020-01140313-CU-PL-CJC** | **Personal Injury** | **Orange Superior Court**<br>**700 Civic Center Drive**<br>**West Santa Ana, CA 92701** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.21<br>0. | **Richardson, Trinity (90317)**<br>**WC-CM-770272-SS** | **Emploment Claim** | **Department of Industrial Relations**<br>**Labor Commissioner's Office**<br>**1515 Clay Street, Ste. 801**<br>**Oakland, CA 94612** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.21<br>1. | **Rico, Matthew TRO Hearing (90317)** | **Member Claim** | **Washington State Human Rights Commission**<br>**711 S. Capitol Way, Suite 402**<br>**Olympia, WA 98504** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.21<br>2. | **Robert Cocco vs 24 Hour Fitness**<br>**30064916** | **Personal Injury** | **Bronx County Supreme Court**<br>**851 Grand Concourse**<br>**The Bronx, NY 10451** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.21<br>3. | **Robert Gonzalez v. 24 Hour Fitness USA, Inc. (90317)**<br>**WC-CM-735156** | **Emploment Claim** | **Department of Industrial Relations**<br>**Labor Commissioner's Office**<br>**100 Paseo de San Antonio, Room 120**<br>**San Jose, CA 95113** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.21<br>4. | **Robert Peacock** | **Workers' Compensation** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.21<br>5. | **Robert Smith vs 24 Hour Fitness USA Inc.**<br>**30-2019-01112123-CU-PO-CJC** | **Personal Injury** | **Orange Superior Court**<br>**700 Civic Center Drive**<br>**West Santa Ana, CA 92701** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.21<br>6. | **Robinson, Jonik (90317)**<br>**EEOC: 551-2019-01271** | **Emploment Claim** | **Department of Fair Employment & Housing**<br>**2218 Kausen Drive, Suite 100**<br>**Elk Grove, CA 95758** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.21<br>7. | **Rodriguez, Andrew (90317)**<br>**EEOC: 555-2019-00416** | **Emploment Claim** | **N/A** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.21<br>8. | **Roger Alan vs Hoist Systems**<br>**30-2019-01061697-CU-PO-CJC** | **Personal Injury** | **Orange Superior Court**<br>**700 Civic Center Drive**<br>**West Santa Ana, CA 92701** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.21<br>9. | **Roofco Inc., a California corporation vs. Cumming Construction, TA Brentwood LLC, 24 Hour Fitness USA, Inc.**<br>**C20-00932** | **Real Estate** | **Contra Costa County Superior Court, CA**<br>**725 Court Street**<br>**Martinez, CA 94553** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.22<br>0. | **Rosa Fernandez vs 24 Hour Fitness USA** | **Personal Injury** | **Bronx County Supreme Court**<br>**851 Grand Concourse**<br>**The Bronx, NY 10451** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.22<br>1. | **Ryan Bart vs. 24 Hour Fitness USA, Inc. (90317)**<br>**19-01432** | **Emploment Claim** | **Utah Labor Commission Wage Claim Unit**<br>**160 East 300 South, 3rd Floor**<br>**PO Box 146630**<br>**Salt Lake City, UT 84114-6630** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.22<br>2. | **Ryan Paphites vs. 24 Hour Fitness USA, Inc. (90317)**<br>**N/A** | **Emploment Claim** | **N/A** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.22<br>3. | **Sackleh, Marlena (90317)**<br>**N/A** | **Emploment Claim** | **N/A** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.22<br>4. | **Sam Adida**<br>**19PDSC 03062** | **Member Claim** | **Pasadena, CA Pasadena Courthouse**<br>**300 East Walnut Str.**<br>**Pasadena, CA 91101** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.22<br>5. | **Sandra Auriemma vs 24 Hour Fitness**<br>**ADJ12418893** | **Workers' Compensation** | **Workers' Compensation Appeals Board**<br>**7575 Metropolitan Dr Ste. 202**<br>**San Diego, CA 92108-4402** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.22<br>6. | **Sandy Hernandez vs 24 Hour Fitness**<br>**E071926 (SUPER. CT. No. RIC1507931)** | **Personal Injury** | **Court of Appeal of California Div. Two**<br>**3389 Twelfth Street**<br>**Riverside, CA 92501** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.22<br>7. | **Sangsick Kyeong vs 24 Hour Fitness USA Inc.** | **Personal Injury** | **Bergen County Superior Court**<br>**10 Main Street**<br>**Hanckensack, NJ 07601** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.22<br>8. | **Sanjay Verma**<br>**N/A** | **Emploment Claim** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.22<br>9. | **Sarah Furie vs 24 Hour<br>Fitness USA<br>18STCV02864** | **Personal Injury** | **Los Angeles Superior Court<br>Central Dis.<br>111 N. Hill Street<br>Los Angeles, CA 90012** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.23<br>0. | **Sean Madigan vs 24 Hour<br>Fitness<br>ADJ11654032** | **Workers'<br>Compensation** | **Workers' Compensation<br>Appeals Board<br>7575 Metropolitan Dr<br>Ste. 202<br>San Diego, CA 92108-4402** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.23<br>1. | **Sean Mccauley<br>ADJ11969573** | **Workers'<br>Compensation** | **Workers' Compensation<br>Appeals Board<br>6150 Van Nuys Blvd<br>Room 110<br>Van Nuys, CA 91401** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.23<br>2. | **Serge Gernshteyn vs A&J<br>Properties And 24 Hour<br>Fitness<br>INDEX# 501608/2020** | **Personal Injury** | **Kings County Supreme<br>Court, NY<br>360 Adams St #4<br>Brooklyn, NY 11201** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.23<br>3. | **Sharon Borelli vs 24 Hour<br>Fitness USA Inc.<br>20CV01015** | **Personal Injury** | **Santa Cruz County Superior<br>Court<br>701 Ocean Street<br>Room 110<br>Santa Cruz, CA 95060** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.23<br>4. | **Sheena Shelton vs. 24 Hour<br>Fitness USA, Inc. (90317)<br>N/A** | **Emploment Claim** | **Texas Workforce<br>Commission<br>Civil Rights Division<br>Charge<br>Mickey Leland Building<br>1919 Smith Street, 7th Floor<br>Houston, TX 77002** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.23<br>5. | **Sheila Aula vs 24 Hour<br>Fitness<br>ADJ12467573** | **Workers'<br>Compensation** | **Workers' Compensation<br>Appeals Board<br>6150 Van Nuys Blvd<br>Room 110<br>Van Nuys, CA 91401** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.23<br>6. | **Shelia Ward vs 24 Hour<br>Fitness USA Inc.<br>19STCV27132** | **Personal Injury** | **Los Angeles Superior Court<br>Central Dis.<br>111 N. Hill Street<br>Los Angeles, CA 90012** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.23<br>7. | **Sherral Howard v. 24 Hour<br>Fitness USA, Inc. (90317)<br>WC-CM-695124** | **Emploment Claim** | **Washington State Human<br>Rights Commission<br>711 S. Capitol Way, Suite<br>402<br>Olympia, WA 98504** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.23<br>8. | **Sheryl Smack vs 24 Hour<br>Fitness USA Inc.<br>BER-L-003841-19** | **Personal Injury** | **Bergen County Superior<br>Court<br>10 Main Street<br>Hanckensack, NJ 07601** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.23<br>9. | **Silfa, Carlos (90317)**<br>**510-2019-03488** | **Emploment Claim** | **US Equal Employment Opportunity Comm.**<br>**Miami District Office**<br>**Miami Tower, 100 S E 2nd Street Ste 1500**<br>**Miami, FL 33131** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.24<br>0. | **Silva, Larissa (90317)**<br>**30-2019-01097919-CU-WT-CJ C** | **Emploment Claim** | **Superior Court of CA**<br>**Orange County**<br>**700 Civic Center Drive**<br>**West Santa Ana, CA 92701** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.24<br>1. | **Silvia Steppan vs 24 Hour Fitness USA Inc.**<br>**18-038129 CA 32** | **Personal Injury** | **Miami-Dade County Circuit Court FL**<br>**175 NW 1St Ave**<br>**Miami, FL 33128** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.24<br>2. | **Smith, Jacob (90317)**<br>**EEOC: 460-2019-00301** | **Emploment Claim** | **Department of Industrial Relations**<br>**Labor Commissioner's Office**<br>**1515 Clay Street, Ste. 801**<br>**Oakland, CA 94612** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.24<br>3. | **Stacy Holmes vs. 24Hr Fitness USA, Inc.**<br>**30-2020-01134056-CU-CR-CJC** | **Real Estate** | **Orange County Superior Court, CA**<br>**700 W. Civic Center Dr.**<br>**Santa Ana, CA 92701** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.24<br>4. | **Staples, Ezekiel (90317)**<br>**N/A** | **Emploment Claim** | **Claim** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.24<br>5. | **Stephan Kieffer vs 24 Hour Fitness**<br>**CC-20-02524-C** | **Personal Injury** | **Dallas County Court**<br>**Law George L. Allen Sr. Courts Building**<br>**600 Commerce St #5**<br>**Dallas, TX 75202** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.24<br>6. | **Stephanie Atkins vs 24 Hour Fitness USA**<br>**30-2019-01112262-CU-PO-CJC** | **Personal Injury** | **Orange Superior Court**<br>**700 Civic Center Drive**<br>**West Santa Ana, CA 92701** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.24<br>7. | **Stephenson, Kyle (39017)**<br>**WC-CM-763119** | **Emploment Claim** | **Department of Industrial Relations**<br>**Labor Commissioner's Office**<br>**6150 Van Nuys Blvd., Room 206**<br>**Van Nuys, CA 91401** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.24<br>8. | **Steve Tilford vs 24 Hour Fitness**<br>**ADJ13339511** | **Workers' Compensation** | **Workers' Compensation Appeals Board**<br>**2 Macarthur Place**<br>**Ste. 600**<br>**Santa Ana, CA 92707** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |
|---|---|---|---|---|

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.24 9. | **Stewart Jones**<br>**Civil Action No. 4:19-cv-3238** | **Member Claim** | **District Court S. Dis. of TX**<br>**Houston**<br>**515 Rusk St**<br>**Houston, TX 77002** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.25 0. | **Stuart West**<br>**N/A** | **Emploment Claim** | **N/A** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.25 1. | **Summerville, Danny (90317)**<br>**N/A** | **Emploment Claim** | **New York State Division of**<br>**Human Rights**<br>**Office of Sexual**<br>**Harassment Issues**<br>**55 Hanson Place, Room 900**<br>**Brooklyn, NY 11217** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.25 2. | **SUSAn Feinblatt-Grushka vs**<br>**24 Hour Fitness USA**<br>**509106/2018** | **Personal Injury** | **Kings County Supreme**<br>**Court, NY**<br>**360 Adams St #4**<br>**Brooklyn, NY 11201** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.25 3. | **T24LLC v. 24 Hour Fitness**<br>**20-2-06380-6** | **Real Estate** | **Pierce County Superior**<br>**Court, WA**<br>**930 Tacoma Ave S Rm 334**<br>**Tacoma, WA 98402** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.25 4. | **Takush Avetishyan vs 24**<br>**Hour Fitness USA**<br>**19STCV08180** | **Personal Injury** | **Los Angeles Superior Court**<br>**Central Dis.**<br>**600 S Commonwealth Ave**<br>**Los Angeles, CA 90005** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.25 5. | **Taylor Jones, Bailey (90317)**<br>**N/A** | **Emploment Claim** | **Claim** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.25 6. | **Terri Kotinek** | **Workers'**<br>**Compensation** | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.25 7. | **Thomas Turner v. 24 Hour**<br>**Fitness**<br>**UNN-DC-001234-19** | **Member Claim** | **Union Special Civil Part 2**<br>**Broad Street, Third Floor**<br>**Elizabeth, NJ 7207** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.25 8. | **Tina Catalano** | **Workers'**<br>**Compensation** | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.25 9. | **Trevor Ollivierre v. 24HF**<br>**(90319)**<br>**10198866** | **Member Claim** | **N/A** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.26 0. | **Trey Provost vs 24 Hour**<br>**Fitness USA Civil Action No.**<br>**4:17-Cv-2271** | **Personal Injury** | **District Court S. Dis. of TX**<br>**Houston**<br>**515 Rusk St**<br>**Houston, TX 77002** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.26<br>1. | **Trinity Bautista vs 24 Hour Fitness USA, Inc. (39017)**<br>DFEH: 201901-04829517<br>EEOC: 37A-2019-01110-C | **Emploment Claim** | **Department of Fair Employment & Housing**<br>**2218 Kausen Drive, Suite 100**<br>**Elk Grove, CA 95758** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.26<br>2. | **Troy Malveaux vs 24 Hour Fitness USA**<br>2018-68852 | **Personal Injury** | **Harris County District Court**<br>**49 San Jacinto St #303**<br>**Houston, TX 77002** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.26<br>3. | **Tyler Criner**<br>N/A | **Emploment Claim** | **JML Law**<br>**Joseph M. Lovretovich**<br>**5855 Topanga Canyon Boulevard, Suite 300**<br>**Woodland Hills, CA 91367** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.26<br>4. | **Upper V, Inc. D.B.A. Sundance Plumbing Company vs. Cal Select Builders, Inc**<br>20BBCV00293 | **Real Estate** | **Los Angeles County Superior Court, CA**<br>**300 East Olive**<br>**Burbank, CA 91502** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.26<br>5. | **Valley Mack (DE), LLC vs. 24 Hour Fitness USA, Inc.**<br>16CV06975 | **Real Estate** | **District Court of Johnson County Kansas**<br>**100 N. Kansas Ave**<br>**Olathe, KS 66061** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.26<br>6. | **Vanessa Gonzalez** | **Workers' Compensation** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.26<br>7. | **Vernita Davis vs 24 Hour Fitness**<br>ADJ12679507 | **Workers' Compensation** | **Workers' Compensation Appeals Board**<br>**6150 Van Nuys Blvd Room 110**<br>**Van Nuys, CA 91401** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.26<br>8. | **Veronika Haddad vs 24 Hour Fitness USA**<br>BC683331 | **Personal Injury** | **Los Angeles Superior Court Central Dis.**<br>**111 N. Hill Street**<br>**Los Angeles, CA 90012** | ☐ Pending<br>■ On appeal<br>☐ Concluded |
| 7.26<br>9. | **Victoria Bravo vs 24 Hour Fitness USA**<br>RIC2000337 | **Personal Injury** | **Riverside County Superior Court**<br>**4050 Main St.**<br>**Riverside, CA 92501** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.27<br>0. | **Vincent Gravina v. 24HR**<br>L009160-18 | **Member Claim** | **Superior Court of NJ, Bergen County Law Division**<br>**10 Main Street**<br>**Hanckensack, NJ 07601** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.27<br>1. | **Vorise v. 24 Hour Fitness USA, Inc. (90317)**<br>CIV-MSC15-02051 | **Emploment Claim** | **N/A** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

Debtor   24 Hour Fitness USA, Inc.                                Case number (if known)  20-11561

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.27 2. | Wakinson Blaise v. 24 Hour Fitness USA, Inc. (90317) FEPA: 510-2019-01012 EEOC: 510-2019-01012 | Emploment Claim | Florida Commission on Human Relations 4075 Esplanade Way, #110 Tallahassee, FL 32399 | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.27 3. | Wanda Torres v. 24 Hour Fitness USA, Inc., Andrew Williams, Angelo DeJesus (90317) 10200912 | Emploment Claim | Superior Court of CA Contra Consta Cnty 725 Court St Martinez, CA 94553 | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.27 4. | Warren Thomas vs 24 Hour Fitness USA Inc (Dba 24 Hour Fitness) 201934939 | Personal Injury | Harris County District Court 49 San Jacinto St #303 Houston, TX 77002 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.27 5. | Wendt Industries, Inc. dba Club Resource Group vs. 24 Hour Fitness USA, Inc.; Columbus Avenue II, LLC RG200638 84 | Real Estate | Alameda County Superior Court, CA 2233 Shoreline Drive Alameda, CA 94501 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.27 6. | Wendt Industries, Inc. dba Club Resource Group vs. 24 Hour Fitness USA, Inc.; DOME Center, LLC 20STCV20384 | Real Estate | Los Angeles County Superior Court Central Judicial District - Stanley Mosk 111 North Hill Street Los Angeles, CA 90012 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.27 7. | Wendt Industries, Inc. dba Club Resource Group vs. 24 Hour Fitness USA, Inc.; Peak Holdings LLC 30-2020-01144940-CL-BC-CJC | Real Estate | Orange County Superior Court, CA 700 Civic Center Drive West Central Justice Center Santa Ana, CA 92701 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.27 8. | Wendt Industries, Inc. dba Club Resource Group vs. 24 Hour Fitness USA, Inc.; Vestar Properties, Inc., dba Vestar Kimco Santee LP, an Arizona corporation 37-2020-00018436-CL-BC-CTL | Real Estate | San Diego County Superior Court, CA 330 W. Broadway San Diego, CA 92101-3827 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.27 9. | Wendt Industries, Inc. dba Club Resource Group vs. 24 Hour Fitness USA, Inc.; Vestar Properties, Vestar Development Co LF Rancho Properties 37-2020-00017890-CU-BC-CTL | Real Estate | San Diego County Superior Court Hall of Justice - Central 330 W. Broadway San Diego, CA 92101 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.28 0. | White, Joshalyn (90317) N/A | Emploment Claim | Claim | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.28 1. | Wille Mccoy vs 24 Hour Fitness 20-000657 | Personal Injury | Broward County Circuit Court 201 SE 6th St Fort Lauderdale, FL 33301 | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor   **24 Hour Fitness USA, Inc.** _____   Case number *(if known)* **20-11561** _____

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.28 2. | **Wilson v. 24 Hour Fitness (TCPA Idaho)**<br>**1:20-CV-00081-BLW** | **Member Claim** | **US District Court for the District of ID**<br>**801 E Sherman St om 119**<br>**Pocatello, ID 83201** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.28 3. | **Yashir Dheming vs 24 Hour Fitness**<br>**ADJ11997952** | **Workers' Compensation** | **Workers' Compensation Appeals Board**<br>**100 Paseo De San Antonio Room 241**<br>**San Jose, CA 95113** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.28 4. | **Yolla Ghanem vs 24 Hour Fitness USA**<br>**C694296** | **Personal Injury** | **Los Angeles Superior Court Central Dis.**<br>**111 N. Hill Street**<br>**Los Angeles, CA 90012** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.28 5. | **Zachary Rapport**<br>**CSM-19-861280** | **Member Claim** | **Superior Court of CA San Francisco Cnty**<br>**Small Claims Division**<br>**400 McAllister Street, Room 103**<br>**San Francisco, CA 94102-4514** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.28 6. | **Zainalizadeh, Mohtaram vs 24HR (90319)**<br>**CIV-1700785** | **Emploment Claim** | **Marin County Superior**<br>**3501 Civic Center Drive**<br>**San Rafael, CA 94903** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:**   **Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **24 Hour Fitness Helping Hands Foundation**<br>**1265 Laurel Tree Ln Suite 100**<br>**Carlsbad, CA 92011** | **Cash** | **04/02/19** | **$24,000.00** |
| | **Recipients relationship to debtor**<br>**Affiliated non-profit** | | | |

Debtor    **24 Hour Fitness USA, Inc.**                                        Case number *(if known)*  **20-11561**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.2. | **24 Hour Fitness Helping Hands Foundation 1265 Laurel Tree Ln Suite 100 Carlsbad, CA 92011** | **Cash** | **11/04/19** | **$24,000.00** |
| | **Recipients relationship to debtor Affiliated non-profit** | | | |
| 9.3. | **Augie's Quest to Cure ALS PO Box #9886 Denver, CO 80209** | **Payment through credit card - Frank Napolitano** | **02/08/19** | **$5,000.00** |
| | **Recipients relationship to debtor** | | | |
| 9.4. | **Feeding Children Everywhere (HQ) 830 South Ronald Reagan Blvd #142 Longwood, FL 32750** | **Payment through credit card - Mathhew Calchera** | **02/18/20** | **$2,400.00** |
| | **Recipients relationship to debtor** | | | |
| 9.5. | **Feeding Children Everywhere (HQ) 830 South Ronald Reagan Blvd #142 Longwood, FL 32750** | **Payment through credit card - Mathhew Calchera** | **02/29/20** | **$2,400.00** |
| | **Recipients relationship to debtor** | | | |

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss  If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| **Anaheim Garden club (858) Water Damage - Third party vendor performing repairs above the club struck a sprinkler causing water to leak into the club.** | **$234,010.77** | **8/18/2019** | **$227,267.06** |
| **Costa Mesa club (121) Fire in the boiler room.** | **$450,637.60** | **3/13/2019** | **$710,729.12** |

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Deloitte Tax LLP**<br>**P.O Box 844736**<br>**Dallas, TX 75284-4736** | | **10/8/2019** | **$59,264.00** |
| | **Email or website address**<br>**https://www2.deloitte.com/us/en.html** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2. | **Deloitte Tax LLP**<br>**P.O Box 844736**<br>**Dallas, TX 75284-4736** | | **12/31/2019** | **$44,914.00** |
| | **Email or website address**<br>**https://www2.deloitte.com/us/en.html** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.3. | **Deloitte Tax LLP**<br>**P.O Box 844736**<br>**Dallas, TX 75284-4736** | | **5/28/2020** | **$85,000.00** |
| | **Email or website address**<br>**https://www2.deloitte.com/us/en.html** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.4. | **Deloitte Tax LLP**<br>**P.O Box 844736**<br>**Dallas, TX 75284-4736** | | **6/12/2020** | **$19,163.00** |
| | **Email or website address**<br>**https://www2.deloitte.com/us/en.html** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.5. | **FTI Consulting Inc**<br>**16701 Melford Blvd**<br>**Suite 200**<br>**Bowie, MD 20715** | | **4/16/2020** | **$0.01** |
| | **Email or website address**<br>**https://www.fticonsulting.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*  **20-11561**

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.6. | **FTI Consulting Inc**<br>**16701 Melford Blvd**<br>**Suite 200**<br>**Bowie, MD 20715** | | **4/16/2020** | **$233,713.57** |
| | Email or website address<br>**https://www.fticonsulting.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.7. | **FTI Consulting Inc**<br>**16701 Melford Blvd**<br>**Suite 200**<br>**Bowie, MD 20715** | | **4/28/2020** | **$303,594.07** |
| | Email or website address<br>**https://www.fticonsulting.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.8. | **FTI Consulting Inc**<br>**16701 Melford Blvd**<br>**Suite 200**<br>**Bowie, MD 20715** | | **5/12/2020** | **$398,548.87** |
| | Email or website address<br>**https://www.fticonsulting.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.9. | **FTI Consulting Inc**<br>**16701 Melford Blvd**<br>**Suite 200**<br>**Bowie, MD 20715** | | **5/26/2020** | **$423,115.43** |
| | Email or website address<br>**https://www.fticonsulting.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.10. | **FTI Consulting Inc**<br>**16701 Melford Blvd**<br>**Suite 200**<br>**Bowie, MD 20715** | | **6/9/2020** | **$475,782.06** |
| | Email or website address<br>**https://www.fticonsulting.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **24 Hour Fitness USA, Inc.**                                       Case number *(if known)*   **20-11561**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.11. | **FTI Consulting Inc**<br>**16701 Melford Blvd**<br>**Suite 200**<br>**Bowie, MD 20715** | | **6/10/2020** | **$584,331.89** |
| | **Email or website address**<br>**https://www.fticonsulting.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.12. | **Hilco Real Estate LLC**<br>**5 Revere Drive**<br>**Suite 320**<br>**Northbrook, IL 60062** | | **4/3/2020** | **$200,000.00** |
| | **Email or website address**<br>**https://www.hilcorealestate.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.13. | **Hilco Real Estate LLC**<br>**5 Revere Drive**<br>**Suite 320**<br>**Northbrook, IL 60062** | | **6/10/2020** | **$200,000.00** |
| | **Email or website address**<br>**https://www.hilcorealestate.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.14. | **Lazard Freres & Co LLC**<br>**30 Rockefeller Plaza**<br>**New York, NY 10112** | | **4/3/2020** | **$217,742.00** |
| | **Email or website address**<br>**https://www.lazard.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.15. | **Lazard Freres & Co LLC**<br>**30 Rockefeller Plaza**<br>**New York, NY 10112** | | **4/14/2020** | **$0.01** |
| | **Email or website address**<br>**https://www.lazard.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **24 Hour Fitness USA, Inc.**                                          Case number *(if known)*  **20-11561**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.16. | **Lazard Freres & Co LLC**<br>**30 Rockefeller Plaza**<br>**New York, NY 10112** | | **5/12/2020** | **$150,000.00** |
| | **Email or website address**<br>**https://www.lazard.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.17. | **Lazard Freres & Co LLC**<br>**30 Rockefeller Plaza**<br>**New York, NY 10112** | | **6/4/2020** | **$150,000.00** |
| | **Email or website address**<br>**https://www.lazard.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.18. | **Lazard Freres & Co LLC**<br>**30 Rockefeller Plaza**<br>**New York, NY 10112** | | **6/12/2020** | **$1,334,787.24** |
| | **Email or website address**<br>**https://www.lazard.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.19. | **Pachulski Stang Ziehl &**<br>**Jones LLP**<br>**919 N. Market Street**<br>**17th Floor**<br>**Wilmington, DE 19801** | | **5/12/2020** | **$100,000.00** |
| | **Email or website address**<br>**https://www.pszjlaw.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.20. | **Prime Clerk LLC**<br>**One Grand Central Place**<br>**60 East 42Nd Street Suite 1440**<br>**New York, NY 10165** | | **5/14/2020** | **$100,000.00** |
| | **Email or website address**<br>**https://www.primeclerk.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   **24 Hour Fitness USA, Inc.**                                Case number *(if known)*  **20-11561**

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.21. | **Prime Clerk LLC**<br>**One Grand Central Place**<br>**60 East 42Nd Street Suite 1440**<br>**New York, NY 10165** | | **6/11/2020** | **$28,380.80** |
| | **Email or website address**<br>**https://www.primeclerk.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.22. | **Weil Gotshal & Manges LLP**<br>**767 Fifth Avenue**<br>**New York, NY 10153** | | **4/2/2020** | **$1,250,000.00** |
| | **Email or website address**<br>**https://www.weil.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.23. | **Weil Gotshal & Manges LLP**<br>**767 Fifth Avenue**<br>**New York, NY 10153** | | **4/21/2020** | **$498,941.87** |
| | **Email or website address**<br>**https://www.weil.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.24. | **Weil Gotshal & Manges LLP**<br>**767 Fifth Avenue**<br>**New York, NY 10153** | | **4/28/2020** | **$367,875.79** |
| | **Email or website address**<br>**https://www.weil.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.25. | **Weil Gotshal & Manges LLP**<br>**767 Fifth Avenue**<br>**New York, NY 10153** | | **5/5/2020** | **$158,634.38** |
| | **Email or website address**<br>**https://www.weil.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor **24 Hour Fitness USA, Inc.**                                         Case number *(if known)* **20-11561**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.26. | **Weil Gotshal & Manges LLP**<br>**767 Fifth Avenue**<br>**New York, NY 10153** | | **5/19/2020** | **$514,683.81** |
| | **Email or website address**<br>**https://www.weil.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.27. | **Weil Gotshal & Manges LLP**<br>**767 Fifth Avenue**<br>**New York, NY 10153** | | **5/26/2020** | **$325,824.62** |
| | **Email or website address**<br>**https://www.weil.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.28. | **Weil Gotshal & Manges LLP**<br>**767 Fifth Avenue**<br>**New York, NY 10153** | | **6/2/2020** | **$251,724.71** |
| | **Email or website address**<br>**https://www.weil.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.29. | **Weil Gotshal & Manges LLP**<br>**767 Fifth Avenue**<br>**New York, NY 10153** | | **6/9/2020** | **$1,811,437.16** |
| | **Email or website address**<br>**https://www.weil.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ☐ None.

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |

| | Who received transfer?<br>Address | Description of property transferred or<br>payments received or debts paid in exchange | Date transfer<br>was made | Total amount or<br>value |
|---|---|---|---|---|
| 13.1. | **VASA Fitness, LLC.**<br>**1255 South 800 East**<br>**Orem, UT 84097** | **Customer List (Membership agreements)**<br>**- 50% of actual amounts received from**<br>**members by VASA over five month**<br>**period.** | **6/11/2020** | **$573,281.00** |
| | Relationship to debtor<br>**Competitor** | | | |

---

**Part 7:**  Previous Locations

14. **Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy<br>From-To |
|---|---|---|
| 14.1. | **043 Alamo (CLOSED)**<br>**140A Alamo Plaza**<br>**Alamo, CA 94507-1518** | **03/19/04 - 06/14/20** |
| 14.2. | **048 Fountain Valley Active (CLOSED)**<br>**18305 Brookhurst Street**<br>**Fountain Valley, CA 92708-6741** | **12/30/04 - 06/14/20** |
| 14.3. | **059 Horton Plaza Sport (CLOSED)**<br>**1 Horton Plaza**<br>**Space #25**<br>**San Diego, CA 92101-6143** | **07/01/02 - 03/31/20** |
| 14.4. | **066 Silverado Sport (CLOSED)**<br>**9875 S. Maryland Parkway**<br>**Las Vegas, NV 89183-7145** | **02/25/02 - 06/14/20** |
| 14.5. | **068 The Promenade Super Sport (CLOSED)**<br>**1417 Second Street**<br>**Santa Monica, CA 90401-2301** | **11/14/05 - 06/14/20** |
| 14.6. | **071 Downtown Chula Vista Active (CLOSED)**<br>**320 Third Avenue**<br>**Chula Vista, CA 91910-3911** | **07/18/07 - 06/14/20** |
| 14.7. | **074 Tropicana Super Sport (CLOSED)**<br>**5035 W. Tropicana Avenue**<br>**Las Vegas, NV 89103-5079** | **06/01/01 - 06/14/20** |
| 14.8. | **079 Charleston Active (CLOSED)**<br>**4480 E. Charleston Blvd.**<br>**Las Vegas**<br>**Las Vegas, NV 89104-5535** | **08/01/99 - 06/14/20** |
| 14.9. | **099 North Las Vegas Active (CLOSED)**<br>**2106 W. Craig Road**<br>**North Las Vegas, NV 89032-3017** | **04/01/00 - 06/14/20** |
| 14.10. | **099 North Las Vegas Active (CLOSED)**<br>**2106 W. Craig Road**<br>**North Las Vegas, NV 89032-3017** | **04/01/00 - 06/14/20** |

Debtor   **24 Hour Fitness USA, Inc.**                              Case number *(if known)* **20-11561**

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.11. | **11002 San Marcos BFIT (CLOSED)** **641 South Rancho Sante Fe Road** **San Marcos, CA 92078-3973** | **02/17/17 - 06/14/20** |
| 14.12. | **113 Glendale Active (CLOSED)** **240 North Brand Blvd** **Glendale, CA 91203-2610** | **05/01/94 - 06/14/20** |
| 14.13. | **113 Glendale Active (CLOSED)** **240 North Brand Blvd** **Glendale, CA 91203-2610** | **05/01/94 - 06/22/17** |
| 14.14. | **116 Bakersfield SW Active (CLOSED)** **4302 Gosford Road** **Bakersfield, CA 93313-4806** | **09/01/96 - 06/14/20** |
| 14.15. | **117 Palmdale West Active (CLOSED)** **1335 West Avenue P** **Palmdale, CA 93551-3182** | **12/01/97 - 06/14/20** |
| 14.16. | **117 Palmdale West Active (CLOSED)** **1335 West Avenue P** **Palmdale, CA 93551-3182** | **12/01/97 - 06/14/20** |
| 14.17. | **120 Beverly Hills Active (CLOSED)** **9911 W. Pico Blvd.** **Los Angeles, CA 90035-2703** | **05/01/82 - 05/31/18** |
| 14.18. | **121 Costa Mesa Active (CLOSED)** **1600 Adams Avenue** **Costa Mesa, CA 92626-4954** | **05/01/82 - 06/14/20** |
| 14.19. | **121 Costa Mesa Active (CLOSED)** **1600 Adams Avenue** **Costa Mesa, CA 92626-4954** | **05/01/82 - 06/14/20** |
| 14.20. | **123 Whittier Active** **10125 Whittwood Drive** **Whittier, CA 90603-2314** | **07/31/04 - 07/30/19** |
| 14.21. | **124 Laguna Hills Active (CLOSED)** **25252 McIntyre Street, Suite A** **Laguna Hills, CA 92653-5448** | **02/01/86 - 06/14/20** |
| 14.22. | **128 Bakersfield NW Active (CLOSED)** **3633 Rosedale Highway** **Bakersfield, CA 93308-6230** | **05/01/88 - 06/14/20** |
| 14.23. | **143 San Juan Capistrano Active (CLOSED)** **27131 Calle Arroyo** **#1701** **San Juan Capistrano, CA 92675-2700** | **07/01/90 - 04/12/19** |
| 14.24. | **158 Aliso Viejo Active** **27141 Aliso Creek Road** **#100** **Aliso Viejo, CA 92656-3357** | **05/01/93 - 08/21/18** |

Debtor   **24 Hour Fitness USA, Inc.**                    Case number *(if known)* **20-11561**

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.25. | **166 Green Valley Active (CLOSED)** **2893 North Green Valley Parkway** **Henderson, NV 89014-0403** | **07/01/96 - 06/14/20** |
| 14.26. | **167  La Jolla Sport (CLOSED)** **7680 Girard Avenue** **Suite 200** **La Jolla, CA 92037-4420** | **10/24/05 - 06/14/20** |
| 14.27. | **167  La Jolla Sport (CLOSED)** **7680 Girard Avenue** **Suite 200** **La Jolla, CA 92037-4420** | **10/24/05 - 06/14/20** |
| 14.28. | **168 Victorville Active (CLOSED)** **16200 Bear Valley Road** **Victorville, CA 92395-8400** | **10/01/91 - 06/14/20** |
| 14.29. | **173 Pasadena Active (CLOSED)** **465 North Halstead Street** **Pasadena, CA 91107-3144** | **11/01/91 - 06/14/20** |
| 14.30. | **178 Grossmont Sport (CLOSED)** **5601 Grossmont Center Drive** **La Mesa, CA 91942-3025** | **03/01/96 - 01/31/20** |
| 14.31. | **189 Lakeshore Towers Ultra Sport (CLOSED** **18007 Von Karman Avenue** **Irvine, CA 92612-1003** | **07/01/97 - 06/14/20** |
| 14.32. | **203 Tempe Sport (CLOSED)** **2145 E. Baseline Road** **Tempe, AZ 85283-1503** | **Assigned to LAF in 2015** |
| 14.33. | **204 Camelback Sport (CLOSED)** **3233 E. Camel Back Road** **Phoenix, AZ 85018-2307** | **Assigned to LAF in 2015** |
| 14.34. | **205 Scottsdale Sport (CLOSED)** **13220 N. Scottsdale Road** **Scottsdale, AZ 85254-4039** | **Assigned to LAF in 2015** |
| 14.35. | **210 Rainbow Super Sport (CLOSED)** **601 S. Rainbow Blvd.** **Las Vegas, NV 89145-6243** | **02/01/95 - 06/14/20** |
| 14.36. | **210 Rainbow Super Sport (CLOSED)** **601 S. Rainbow Blvd.** **Las Vegas, NV 89145-6243** | **02/01/95 - 06/14/20** |
| 14.37. | **210 Rainbow Super Sport (CLOSED)** **601 S. Rainbow Blvd.** **Las Vegas, NV 89145-6243** | **02/01/95 - 06/14/20** |
| 14.38. | **212 Plano Super Sport (CLOSED)** **4600 West Park Blvd.** **Plano, TX 75093-2233** | **01/01/96 - 06/14/20** |

Debtor   **24 Hour Fitness USA, Inc.**          Case number *(if known)* **20-11561**

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.39. | **215 Bedford Plaza Parkway (CLOSED)**<br>**2100 Plaza Parkway**<br>**Bedford, TX 76021-7003** | **12/01/95 - 06/14/20** |
| 14.40. | **216 Coral Springs Sport (CLOSED)**<br>**9800 West Atlantic Blvd.**<br>**Coral Springs, FL 33071-6552** | **09/01/96 - 01/31/19** |
| 14.41. | **229 Las Vegas Mountain Vista SS (CLOSED)**<br>**4440 E. Tropicana Avenue**<br>**Las Vegas, NV 89121** | **05/05/18 - 06/14/20** |
| 14.42. | **265 Doral East Super Sport (CLOSED)**<br>**8700 NW 36th Street, #301**<br>**Doral, FL 33166** | **Rejected Future Club -**<br>**Construction not started** |
| 14.43. | **266 Royal Palm Beach Super Sport (CLOSED**<br>**11001-11161 Southern Boulevard**<br>**Royal Palm Beach, FL 33411** | **Rejected Future Club -**<br>**Construction not started** |
| 14.44. | **270 Jackson Sport (CLOSED)**<br>**771 Jackson Street**<br>**Hayward, CA 94544** | **12/20/14 - 02/29/20** |
| 14.45. | **271 Fremont Sport (CLOSED)**<br>**35630 Fremont Boulevard**<br>**Fremont, CA 94536** | **12/20/14 - 06/14/20** |
| 14.46. | **273 Alemany Sport (CLOSED)**<br>**3951 Alemany Blvd**<br>**San Francisco, CA 94132** | **12/20/14 - 06/14/20** |
| 14.47. | **274 Englewood Sport (CLOSED)**<br>**3435 S. Inca Street**<br>**Englewood, CO 80110** | **12/20/14 - 06/14/20** |
| 14.48. | **277 Colorado Blvd Sport (CLOSED)**<br>**720 South Colorado Blvd**<br>**Denver, CO 80246-1904** | **LED was 12/31/18 (closed 11/30/18)** |
| 14.49. | **278 Belmar Sport (CLOSED)**<br>**360 South Teller Street**<br>**Lakewood, CO 80226-7384** | **12/20/14 - 06/14/20** |
| 14.50. | **279 Thornton Sport (CLOSED)**<br>**10001 Grant Street**<br>**Thornton, CO 80229-2034** | **12/20/14 - 03/31/19** |
| 14.51. | **280 Aurora City Place SS (CLOSED)**<br>**1450 South Abilene Street**<br>**Aurora, CO 80012-4627** | **12/20/14 - 06/14/20** |
| 14.52. | **281 Springfield Sport**<br>**99 US Highway 22**<br>**Springfield, NJ 7081** | **12/20/14 - 07/31/18** |
| 14.53. | **281 Springfield Sport**<br>**99 US Highway 22**<br>**Springfield, NJ 7081** | **12/20/14 - 12/31/17** |

Debtor   **24 Hour Fitness USA, Inc.**                              Case number (*if known*)  **20-11561**

| Address | Dates of occupancy From-To |
|---|---|
| 14.54 · | **282 Clark Sport (CLOSED)** **140 Central Avenue** **Clark, NJ 07066-1108** | **12/20/14 - 02/29/20** |
| 14.55 · | **283 Saddle Brook Sport (CLOSED)** **189 US Highway 46** **Saddle Brook, NJ 07663-6215** | **12/20/14 - 06/14/20** |
| 14.56 · | **285 Jersey City Sport (CLOSED)** **918 Bergen Avenue** **Jersey City, NJ 07306-3002** | **12/20/14 - 06/14/20** |
| 14.57 · | **286 Little Neck Sport** **245-24 Horace Harding Expressway** **Little Neck, NY 11362-2059** | **12/20/14 - 01/31/20** |
| 14.58 · | **289 Kings Highway Sport (CLOSED)** **945 Kings Highway** **Brooklyn, NY 11223** | **12/20/14 - 06/14/20** |
| 14.59 · | **291 Fordham Road Sport (CLOSED)** **2503 Grand Concourse** **Bronx, NY 10468** | **12/20/14 - 06/14/20** |
| 14.60 · | **292 Tilden Sport (Closed)** **2163 Tilden Avenue** **Brooklyn, NY 11226-4002** | **12/20/14 - 01/31/20** |
| 14.61 · | **293 Bensonhurst Sport (CLOSED)** **1921 86th Street** **Brooklyn, NY 11214-3103** | **12/20/14 - 06/14/20** |
| 14.62 · | **294 Riverdale Sport (CLOSED)** **298 West 231st** **Bronx, NY 10463-3940** | **12/20/14 - 06/14/20** |
| 14.63 · | **296 Sheepshead Bay Super Sport (CLOSED)** **1728 Sheepshead Bay Road** **Brooklyn, NY 11235-3605** | **12/20/14 - 06/14/20** |
| 14.64 · | **297 Bay Shore Super Sport (CLOSED)** **1675 Sunrise Hwy** **Bay Shore, NY 11706-6028** | **12/20/14 - 06/14/20** |
| 14.65 · | **299 Yonkers Sport (CLOSED)** **589 Tuckahoe Road** **Yonkers, NY 10710-5702** | **12/20/14 - 06/14/20** |
| 14.66 · | **305 Richmond I Active (CLOSED)** **5721 Westheimer Road** **Houston, TX 77057-5719** | **09/12/05 - 06/14/20** |
| 14.67 · | **306 Campbell Active (CLOSED)** **9336 Westview Drive** **Houston, TX 77055-6423** | **02/28/05 - 02/28/20** |
| 14.68 · | **307 Coit Active (CLOSED)** **7622 Campbell Road** **Dallas, TX 75248-1704** | **10/01/96 - 06/14/20** |

Debtor   24 Hour Fitness USA, Inc.                                    Case number *(if known)*  20-11561

| Address | Dates of occupancy From-To |
|---|---|
| 14.69. **310 Carrollton Active**<br>**2770 East Trinity Mills**<br>**Carrollton, TX 75006-2230** | **10/01/96 - 12/31/19** |
| 14.70. **319 Katy Sport (CLOSED)**<br>**1550 S. Mason Road**<br>**Katy, TX 77450-4558** | **04/24/04 - 06/14/20** |
| 14.71. **323 Lewisville Sport (CLOSED)**<br>**724 West Main Street**<br>**#190**<br>**Lewisville, TX 75067-3514** | **01/01/99 - 06/14/20** |
| 14.72. **331 Northpark Sport (CLOSED)**<br>**2718 North 118th Circle**<br>**Omaha, NE 68164-9672** | **11/01/99 - 10/15/19** |
| 14.73. **336 Sandy Sport (CLOSED)**<br>**10365 South 1300 East**<br>**Sandy, UT 84094-4681** | **05/14/00 - 06/14/20** |
| 14.74. **337 Broomfield Sport (CLOSED)**<br>**4650 W 120th Avenue**<br>**Broomfield, CO 80020-3327** | **09/01/00 - 06/14/20** |
| 14.75. **342 Sugarhouse Sport (CLOSED)**<br>**1121 E. Ashton Avenue**<br>**Salt Lake City, UT 84106-2301** | **11/01/00 - 06/14/20** |
| 14.76. **344 Irving Sport (CLOSED)**<br>**2407 West Airport Freeway**<br>**Irving, TX 75062-6016** | **04/04/00 - 06/14/20** |
| 14.77. **349 Atascocita Sport (CLOSED)**<br>**7068 FM-1960 East**<br>**Humble, TX 77346-2704** | **08/01/00 - 06/14/20** |
| 14.78. **350 Meridian Sport (CLOSED)**<br>**11798 Oswego Street**<br>**Englewood, CO 80112-7000** | **11/01/01 - 06/14/20** |
| 14.79. **353 Friendswood Sport (CLOSED)**<br>**130 West Parkwood Avenue**<br>**Friendswood, TX 77546-5431** | **05/01/01 - 06/14/20** |
| 14.80. **354 Allen Sport (Closed)**<br>**510 Watters Road**<br>**Allen, TX 75013-4914** | **02/01/03 - 06/14/20** |
| 14.81. **355 Highlands Ranch Sport (CLOSED)**<br>**333 Dad Clark Drive**<br>**Highlands Ranch, CO 80126-2444** | **11/01/02 - 06/14/20** |
| 14.82. **356 Highway 249 Sport (CLOSED)**<br>**21614 Tomball Parkway**<br>**Houston, TX 77070-1646** | **04/01/01 - 06/14/20** |
| 14.83. **360 Downtown Dallas Sport**<br>**700 N. Harwood Street**<br>**Dallas, TX 75201-2908** | **09/25/04 - 09/30/19** |

Debtor   **24 Hour Fitness USA, Inc.**                              Case number *(if known)* **20-11561**

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.84 · | **364 Gladstone Active (CLOSED)**<br>**301 N.E. Englewood Road**<br>**Kansas City, MO 64118-4536** | **04/15/05 - 04/30/20** |
| 14.85 · | **369 Mockingbird Active (CLOSED)**<br>**5706 E. Mockingbird Lane**<br>**#310**<br>**Dallas, TX 75206-5460** | **09/01/00 - 06/14/20** |
| 14.86 · | **373 Round Rock Sport (CLOSED)**<br>**1208 N Interstate 35 Ste 300**<br>**Round Rock, TX 78681-4204** | **05/06/04 - 06/14/20** |
| 14.87 · | **373 Round Rock Sport (CLOSED)**<br>**1208 N Interstate 35 Ste 300**<br>**Round Rock, TX 78681-4204** | **05/06/04 - 06/14/20** |
| 14.88 · | **377 Lake Creek Sport**<br>**13802 N Hwy 183**<br>**Austin, TX 78750-1203** | **02/18/05 - 06/14/20** |
| 14.89 · | **378 Metcalf Active (CLOSED)**<br>**7420 Metcalf Avenue**<br>**Overland Park, KS 66204-1966** | **09/24/05 - 11/22/19** |
| 14.90 · | **383 Aurora Express (CLOSED)**<br>**18737 Hampden Avenue**<br>**Aurora, CO 80013-3357** | **02/25/05 - 01/14/20** |
| 14.91 · | **391 Carrollton Woodlake SS (CLOSED)**<br>**3050 Josey Lane**<br>**Carrollton, TX 75006** | **11/23/19 - 06/14/20** |
| 14.92 · | **392 Houston Bingle Active (CLOSED)**<br>**12708 Northwest Freeway**<br>**Houston, TX 77092-2402** | **12/17/05 - 06/14/20** |
| 14.93 · | **393 Frisco Sport (CLOSED)**<br>**3865 Preston Road**<br>**Frisco, TX 75034-9458** | **09/30/05 - 06/14/20** |
| 14.94 · | **399 Downtown Bellevue Sport (CLOSED)**<br>**188 106th Avenue NE**<br>**Fifth Floor**<br>**Bellevue, WA 98004-5965** | **06/16/05 - 03/31/20** |
| 14.95 · | **399 Downtown Bellevue Sport (CLOSED)**<br>**188 106th Avenue NE**<br>**Fifth Floor**<br>**Bellevue, WA 98004-5965** | **06/16/05 - 03/31/20** |
| 14.96 · | **402 Lakewood Mall Active (CLOSED)**<br>**5919 Lakewood Towne Center Blvd, Suite K**<br>**Suite K**<br>**Lakewood, WA 98499-6513** | **11/01/98 - 06/14/20** |
| 14.97 · | **403 Ballinger Village Active (CLOSED)**<br>**20202 Ballinger Way NE, Space A-10**<br>**Space A-10**<br>**Seattle, WA 98155-1144** | **11/01/98 - 06/14/20** |

Debtor   **24 Hour Fitness USA, Inc.**                                   Case number *(if known)* **20-11561**

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.98. | **403 Ballinger Village Active (CLOSED)** **20202 Ballinger Way NE, Space A-10** **Space A-10** **Seattle, WA 98155-1144** | **11/01/98 - 06/14/20** |
| 14.99. | **428 Auburn Active (CLOSED)** **915 Auburn Way North** **Auburn, WA 98002-4117** | **09/13/05 - 06/14/20** |
| 14.100. | **431 Taylorsville Sport (CLOSED)** **5766 South 1900 West** **Unit #16** **Taylosrville, UT 84129-3800** | **01/01/03 - 06/14/20** |
| 14.101. | **433 9th Street Sport (CLOSED)** **5684 South 900 East** **Murray, UT 84121-1034** | **08/30/04 - 06/14/20** |
| 14.102. | **434 Trolley Corners (CLOSED)** **515 South 700 East** **Salt Lake City, UT 84102-2871** | **12/31/04 - 12/31/19** |
| 14.103. | **438 Southglenn Super Sport (CLOSED)** **6839 South Vine Street** **Centennial, CO 80122-3492** | **04/09/10 - 06/14/20** |
| 14.104. | **443 Puyallup Super Sport (CLOSED)** **301 37th Avenue SE** **Puyallup, WA 98374** | **07/27/19 - 06/14/20** |
| 14.105. | **449 Encino Super Sport (CLOSED)** **17017 Ventura Blvd** **Encino, CA 91316** | **Rejected Future Club - Construction not started** |
| 14.106. | **481 San Marcos Active (CLOSED)** **641 South Rancho Santa Fe Road** **San Marcos, CA 92078-3973** | **03/01/19 - 06/14/20** |
| 14.107. | **505 Capitol Sport (CLOSED)** **375A North Capitol Avenue** **San Jose, CA 95133-1900** | **08/01/86 - 06/14/20** |
| 14.108. | **515 Vallejo Active (CLOSED)** **4300 Sonoma Blvd** **#408** **Vallejo, CA 94589-2200** | **02/01/93 - 06/14/20** |
| 14.109. | **516 Walnut Creek Active (CLOSED)** **2033 N. Main Street** **Walnut Creek, CA 94596-3772** | **02/01/93 - 06/14/20** |
| 14.110. | **518 Marathon Plaza Sport (CLOSED)** **303 Second Street** **San Francisco, CA 94107-1366** | **LED was 3/31/18 (closed 3/2/18)** |
| 14.111. | **519 North Point Active (CLOSED)** **350 Bay Street** **San Francisco, CA 94133-1966** | **10/01/93 - 06/14/20** |

Debtor   **24 Hour Fitness USA, Inc.**                              Case number *(if known)*  **20-11561**

| Address | Dates of occupancy From-To |
|---------|----------------------------|
| 14.11 2. | **533 Morgan Hill Active (CLOSED)** **850 Tennant Station** **Morgan Hill, CA 95037-5459** | **10/01/95 - 06/14/20** |
| 14.11 3. | **535 Manteca Sport (CLOSED)** **1090 North Main Street** **Manteca, CA 95336-3745** | **10/01/95 - 06/14/20** |
| 14.11 4. | **547 Market Street Active (CLOSED)** **2145 Market Street** **San Francisco, CA 94114-1321** | **03/01/00 - 06/14/20** |
| 14.11 5. | **549 Reno South Sport (CLOSED)** **6155 Neil Road** **Reno, NV 89511-1134** | **09/01/97 - 06/14/20** |
| 14.11 6. | **553 Aurora Sport (CLOSED)** **4100 South Parker Road** **Aurora, CO 80014-4132** | **06/01/98 - 06/14/20** |
| 14.11 7. | **557 Benjamin Holt Sport (CLOSED)** **3137 West Benjamin Holt Drive** **Stockton, CA 95219-3703** | **08/01/98 - 06/14/20** |
| 14.11 8. | **557 Benjamin Holt Sport (CLOSED)** **3137 West Benjamin Holt Drive** **Stockton, CA 95219-3703** | **08/01/98 - 06/14/20** |
| 14.11 9. | **558 Maui Active (CLOSED)** **150 Hana Highway** **Suite 108** **Kahului, HI 96732-2331** | **04/01/98 - 06/14/20** |
| 14.12 0. | **561 Beaverton Sport (CLOSED)** **4145 SW Watson Ave** **Beaverton, OR 97005-2132** | **12/17/03 - 06/14/20** |
| 14.12 1. | **583 Berkeley Active (CLOSED)** **2072 Addison Street** **Berkeley, CA 94704-1104** | **06/01/98 - 04/30/19** |
| 14.12 2. | **583 Berkeley Active (CLOSED)** **2072 Addison Street** **Berkeley, CA 94704-1104** | **06/01/98 - 04/30/19** |
| 14.12 3. | **601 Milpitas Active (CLOSED)** **301 Jacklin Road** **Milpitas, CA 95035-3225** | **12/05/05 - 06/14/20** |
| 14.12 4. | **608 Freehold Super Sport (CLOSED)** **326 West Main Street** **Freehold, NJ 7728** | **Rejected Future Club - Construction not started** |
| 14.12 5. | **609 Middletown Super Sport (CLOSED)** **835 Highway 35** **Middletown, NJ 7748** | **Rejected Future Club - Construction not started** |

| Debtor | **24 Hour Fitness USA, Inc.** | Case number *(if known)* **20-11561** |
|---|---|---|

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.12 6. | **611 Annapolis Riva Rd Super Sport (CLOSE 200 Harker Place 230 Annapolis, MD 21401-3680** | **09/25/09 - 06/14/20** |
| 14.12 7. | **612 Ledgewood Super Sport (CLOSED) 461 Route 10 Unit #01 Ledgewood, NJ 7852** | **Rejected Future Club - Construction not started** |
| 14.12 8. | **613 North Brusnwick Super Sport (CLOSED) 1500 Livingston Ave North Brunswick, NJ 8816** | **01/00/00 - 01/00/00** |
| 14.12 9. | **614 Piscataway Super Sport (CLOSED) 1327 Centennial Ave Piscataway, NJ 8854** | **11/23/19 - 06/14/20** |
| 14.13 0. | **617 Pembroke Pines Super Sport (CLOSED) 16000 Pines Boulevard Pembroke Pines, FL 33082** | **Rejected Future Club - Construction not started** |
| 14.13 1. | **621 Coconut Grove Sport (CLOSED) 2982 Grand Avenue Miami, FL 33133-6040** | **12/10/05 - 06/14/20** |
| 14.13 2. | **623 Pembroke Pines Sport (CLOSED) 8333 Pines Blvd. Pembroke Pines, FL 33024-6607** | **07/01/06 - 06/14/20** |
| 14.13 3. | **623 Pembroke Pines Sport (CLOSED) 8333 Pines Blvd. Pembroke Pines, FL 33024-6607** | **07/01/06 - 06/14/20** |
| 14.13 4. | **624 Town & Country Miami Sport (CLOSED) 8400 Mills Drive Miami, FL 33183-4807** | **05/23/08 - 06/14/20** |
| 14.13 5. | **627 Greenacres Active (CLOSED) 6846 Forest Hills Blvd. Greenacres, FL 33413-3352** | **03/21/08 - 06/14/20** |
| 14.13 6. | **628 Miami Cutler Ridge Super Sport (CLOSED) 20851 Dixie Drive Highway Miami, FL 33189-2217** | **12/07/07 - 06/14/20** |
| 14.13 7. | **630 Boynton Beach Super Sport (CLOSED) 1775 North Congress Avenue Boynton Beach, FL 33426** | **05/23/08 - 06/14/20** |
| 14.13 8. | **632 Orlando Orange Super Sport (CLOSED) 15 West Crystal Lake Street Orlando, FL 32806-4403** | **10/31/08 - 06/14/20** |
| 14.13 9. | **643 Wayne Town Center Super Sport (CLOSE 133 Route 23 Wayne, NJ 7470** | **12/31/15 - 06/14/20** |
| 14.14 0. | **644 Woodbridge Township SS (CLOSED) 1600 Saint Georges Avenue Avenel, NJ 07001-1044** | **12/15/18 - 06/14/20** |

Debtor  **24 Hour Fitness USA, Inc.**                    Case number *(if known)* **20-11561**

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.14 1. | **645 Whippany SS (CLOSED) 30 Sylvan Way Parsippany, NJ 7054** | **06/29/19 - 06/14/20** |
| 14.14 2. | **653 Keller Super Sport (CLOSED) 5901 Golden Triangle Fort Worth, TX 76244-4490** | **04/24/09 - 06/14/20** |
| 14.14 3. | **654 Hasbrouck Super Sport (CLOSED) 459 Route 17 Hasbrouck Heights, NJ 07604-3015** | **08/04/08 - 06/14/20** |
| 14.14 4. | **655 Bronx Fordham Road Sport (CLOSED) 400 East Fordham Road Bronx, NY 10458-5039** | **Club closed 10/6/17 (lease early terminated 12/31/19)** |
| 14.14 5. | **661 Greeley Super Sport (CLOSED) 3001 S. 23rd Avenue Greeley, CO 80631** | **12/07/19 - 06/14/20** |
| 14.14 6. | **662 Fort Collins North Super Sport (CLOS 460 South College Avenue Fort Collins, CO 80524** | **03/16/19 - 06/14/20** |
| 14.14 7. | **664 Littleton Belleview Sport (CLOSED) 2650 W. Belleview Avenue, Suite #100 Littleton, CO 80123-7196** | **06/27/08 - 06/14/20** |
| 14.14 8. | **671 Sienna Plantation SS (CLOSED) TBD Missouri City, TX 77071** | **01/00/00 - 01/00/00** |
| 14.14 9. | **677 Fry Rd Sport (CLOSED) 19734 Saums Road Houston, TX 77084-4734** | **12/30/05 - 06/14/20** |
| 14.15 0. | **680 Cedar Hill Sport (CLOSED) 213 North Highway 67 #100B Cedar Hill, TX 75104-2168** | **03/24/06 - 06/14/20** |
| 14.15 1. | **681 North Richland Hills Sport (CLOSED) 6601 Northeast Loop 820 North Richland Hills, TX 76180-6040** | **08/14/06 - 06/14/20** |
| 14.15 2. | **682 Parmer Sport (CLOSED) 12400 N IH- 35 Svc. Road Southbound Austin, TX 78753-1331** | **06/01/07 - 06/14/20** |
| 14.15 3. | **684 Spring Cypress Active (CLOSED) 25632 Highway 290 Cypress, TX 77429-1028** | **08/25/06 - 06/14/20** |
| 14.15 4. | **685 West  Woodlands Sport (CLOSED) 10860 Kuykendahl Road The Woodlands, TX 77381-2662** | **09/22/06 - 06/14/20** |
| 14.15 5. | **689 Pasadena East Sport (CLOSED) 5946 Fairmont Parkway Pasadena, TX 77505-3409** | **12/22/06 - 06/14/20** |

Debtor  **24 Hour Fitness USA, Inc.**                    Case number *(if known)* **20-11561**

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.15 6. | **690 1960 Active (CLOSED)** **4425 FM 1960 West** **Houston, TX 77068-3409** | **09/09/06 - 06/14/20** |
| 14.15 7. | **692 League City Sport (CLOSED)** **2765 Gulf Freeway South** **League City, TX 77573-6769** | **12/14/07 - 06/14/20** |
| 14.15 8. | **701 Noe Valley Fit Lite (CLOSED)** **3800 24th Street** **Suite #2** **San Francisco, CA 94114-3875** | **04/14/05 - 06/14/20** |
| 14.15 9. | **704 Solano Berkeley Fit Lite (CLOSED)** **1775 Solano Avenue** **Berkeley, CA 94707-2209** | **09/29/07 - 06/14/20** |
| 14.16 0. | **710 Oak Lawn Super Sport (CLOSED)** **SWC 95th & Pulaski** **Oak Lawn, IL 60453** | **Rejected Future Club - Under Construction** |
| 14.16 1. | **711 Schaumburg Super Sport (CLOSED)** **141 N Barrington Road** **Schaumburg, IL 60194-3860** | **01/00/00 - 01/00/00** |
| 14.16 2. | **711 Schaumburg Super Sport (CLOSED)** **141 N Barrington Road** **Schaumburg, IL 60194-3860** | **01/00/00 - 04/30/20** |
| 14.16 3. | **712 Carol Stream Super Sport (CLOSED)** **560 S. Schmale Road** **Carol Stream, IL 60188** | **03/07/20 - 06/14/20** |
| 14.16 4. | **713 Buffalo Grove Super Sport (CLOSED)** **45 East Dundee Road** **Buffalo Grove, IL 60089** | **Rejected Future Club - Construction not started** |
| 14.16 5. | **714 Chicago Super Sport (CLOSED)** **North Harlem** **Chicago, IL 60631** | **Rejected Future Club - Construction not started** |
| 14.16 6. | **715 Six Corners Super Sport (CLOSED)** **4035 North Cicero Avenue** **Chicago, IL 60641-2794** | **Rejected Future Club - Construction not started** |
| 14.16 7. | **716 Joliet Super Sport (CLOSED)** **3340 Mall Loop Drive** **Joliet, IL 60431-1057** | **Rejected Future Club - Construction not started** |
| 14.16 8. | **717 Orland Park Super Sport (CLOSED)** **Orland Park, IL 60462** | **Rejected Future Club - Construction not started** |
| 14.16 9. | **718 Algonquin Super Sport (CLOSED)** **1621 South Randall Road** **Algonquin, IL 60102** | **Rejected Future Club - Construction not started** |
| 14.17 0. | **719 Mount Prospect Super Sport (CLOSED)** **1480 S Elmhurst Road** **Mount Prospect, IL 60056** | **Rejected Future Club - Construction not started** |

Debtor __24 Hour Fitness USA, Inc.__   Case number *(if known)* __20-11561__

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.17 1. | **726 Soho Ultra Sport (CLOSED)** **136 Crosby** **New York, NY 10012-3326** | **09/09/09 - 01/25/20** |
| 14.17 2. | **727 Madison Square Park Ultra Sport (CLO** **225 Fifth Avenue** **New York, NY 10010-1102** | **08/15/08 - 06/14/20** |
| 14.17 3. | **728 Midtown Ultra Sport (CLOSED)** **153 East 53rd Street** **New York, NY 10022-4611** | **04/24/09 - 06/14/20** |
| 14.17 4. | **732 Massapequa Super Sport (CLOSED)** **941 Carmans Road** **Massapequa, NY 11758-3504** | **12/01/18 - 06/14/20** |
| 14.17 5. | **735 Hicksville Super Sport (CLOSED)** **195 North Broadway** **Hicksville, NY 11801** | **Rejected Future Club - Construction not started** |
| 14.17 6. | **736 East Setauket Super Sport (CLOSED)** **4054 Nesconset Highway** **East Setauket, NY 11733** | **Rejected Future Club - Under Construction** |
| 14.17 7. | **737 East Meadow Super Sport (CLOSED)** **2000 Hempstead Turnpike** **East Meadow, NY 11554** | **Rejected Future Club - Construction not started** |
| 14.17 8. | **738 Staten Island Richmond Ave. SS (CLOS** **2655 Richmond Ave** **Staten Island, NY 10314** | **Rejected Future Club - Construction not started** |
| 14.17 9. | **751 Raleigh Midtown Super Sport (CLOSED)** **601 E Six Forks Road** **Raleigh, NC 27609** | **Rejected Future Club - Construction not started** |
| 14.18 0. | **752 Mallard Creek Super Sport (CLOSED)** **Village at Research Park** **Charlotte, NC 28262** | **Rejected Future Club - Construction not started** |
| 14.18 1. | **801 Carmichael Active (CLOSED)** **5114 Arden Way** **Carmichael, CA 95608-6005** | **12/30/05 - 06/14/20** |
| 14.18 2. | **803 Fairfield Sport (CLOSED)** **1519 Gateway Blvd.** **Fairfield, CA 94533-6902** | **06/08/07 - 06/14/20** |
| 14.18 3. | **816 Glenarden Super Sport (CLOSED)** **9450 Ruby Lockhart Blvd** **Lanham, MD 20706** | **12/20/14 - 06/14/20** |
| 14.18 4. | **817 Tysons Corner Super Sport (CLOSED)** **1500 Cornerside Blvd** **Vienna, VA 22182-2433** | **09/07/13 - 06/14/20** |
| 14.18 5. | **822 San Jose Prospect Super Sport** **5375 Prospect Road** **San Jose, CA 95129** | **Lease terminated in 2019 due to contingencies (construction never started)** |

Debtor  **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*  **20-11561**

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.18 6. | **853 Temecula Sport (CLOSED)** **27520 Ynez Road** **Anchor 8** **Temecula, CA 92591-4650** | **02/23/07 - 06/14/20** |
| 14.18 7. | **858 Anaheim Garden Walk Active (CLOSED)** **400 W. Disney Way** **Suite 94** **Anaheim, CA 92802-3600** | **06/27/08 - 06/14/20** |
| 14.18 8. | **859-Escondido East Valley Parkway** **1529 E Valley Parkway** **Escondido, CA 92027-2315** | **LED was 10/6/18 (closed 9/7/18)** |
| 14.18 9. | **863 Irvine Spectrum Sport (CLOSED)** **517 Spectrum Center Drive** **Irvine, CA 92618-2940** | **06/08/07 - 06/14/20** |
| 14.19 0. | **864 Westminster Active (CLOSED)** **6731 Westminster Blvd.** **Suite 113** **Westminster, CA 92683-3794** | **12/21/07 - 06/14/20** |
| 14.19 1. | **868 Vista Sport (CLOSED)** **324  Sycamore Avenue** **Vista, CA 92083-7702** | **03/13/09 - 06/14/20** |
| 14.19 2. | **901 Montclair Active (CLOSED)** **9750 Central Avenue** **Montclair, CA 91763-2815** | **09/15/06 - 06/14/20** |
| 14.19 3. | **903 Simi Valley Tapo Active (CLOSED)** **2350 Tapo Street** **Simi Valley, CA 93063-3024** | **10/25/06 - 06/14/20** |
| 14.19 4. | **905 Downtown LA 6th St Sport (CLOSED)** **505 S. Flower Street** **Level B** **Los Angeles, CA 90071-2022** | **12/08/06 - 06/14/20** |
| 14.19 5. | **912 Murrieta Active (CLOSED)** **40396 Murrieta Hot Springs Road** **Murrieta, CA 92563-6408** | **04/13/07 - 06/14/20** |
| 14.19 6. | **914 Molasky Active (CLOSED)** **100 City Parkway** **Suite 160** **Las Vegas, NV 89106-4610** | **09/10/07 - 06/14/20** |
| 14.19 7. | **917 South Hills Plaza Active (CLOSED)** **1422 Azusa Avenue** **West Covina, CA 91791-4121** | **11/16/07 - 06/14/20** |
| 14.19 8. | **935 Victorville Super Sport (CLOSED)** **11896 Amargosa Rd** **Victorville, CA 92392-8133** | **Rejected Future Club -** **Construction not started** |
| 14.19 9. | **940 Hawaiian Gardens Super Sport (CLOSED** **12120 Carson Street** **Hawaiian Gardens, CA 90716** | **07/28/18 - 06/14/20** |

Debtor    24 Hour Fitness USA, Inc.                                   Case number (if known) 20-11561

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.20 0. | **951 Colorado Yale Active (CLOSED)**<br>**2770 South Colorado Blvd**<br>**Denver, CO 80222-6602** | **05/03/06 - 06/14/20** |
| 14.20 1. | **952 Renton Active (CLOSED)**<br>**4110 NE 4th Street, Suite B**<br>**Renton, WA 98059-5045** | **02/17/06 - 06/14/20** |
| 14.20 2. | **955 Hollywood, OR Super Sport**<br>**4224 NE Halsey Street**<br>**Suite 100**<br>**Portland, OR 97213-1539** | **03/22/06 - 02/28/19** |
| 14.20 3. | **957 Capital Mall Active (CLOSED)**<br>**621 Black Lake Blvd.**<br>**Olympia, WA 98502-5051** | **08/31/07 - 06/14/20** |
| 14.20 4. | **958 Vancouver Andresen Sport (CLOSED)**<br>**2913 NE 72nd Drive**<br>**Vancouver, WA 98661-7302** | **12/14/07 - 06/14/20** |
| 14.20 5. | **959 N. Colorado Springs Sport (CLOSED)**<br>**7720 N. Academy Blvd.**<br>**Colorado Springs, CO 80920-3258** | **12/14/07 - 06/14/20** |
| 14.20 6. | **959 N. Colorado Springs Sport (CLOSED)**<br>**7720 N. Academy Blvd.**<br>**Colorado Springs, CO 80920-3258** | **12/14/07 - 06/14/20** |
| 14.20 7. | **961 Kent Kangley Super Sport (CLOSED)**<br>**12922 SE Kent Kangley Road**<br>**Kent, WA 98030-7940** | **06/13/08 - 06/14/20** |
| 14.20 8. | **962 Everett 19th Ave Super Sport (CLOSED)**<br>**11014 19th Ave SE, Suite #4**<br>**Ste #4**<br>**Everett, WA 98208-5121** | **08/29/08 - 06/14/20** |
| 14.20 9. | **962 Everett 19th Ave Super Sport (CLOSED)**<br>**11014 19th Ave SE, Suite #4**<br>**Ste #4**<br>**Everett, WA 98208-5121** | **08/29/08 - 06/14/20** |
| 14.21 0. | **96489 Reg Ofc_Lakeshore Towers (CLOSED)**<br>**18007 Von Karman Avenue**<br>**Irvine, CA 92612** | **04/01/15 - 06/14/20** |
| 14.21 1. | **96800 Midwest HQ - CO (CLOSED)**<br>**11798 Oswego Street**<br>**Englewood, CO 80112** | **12/01/00 - 06/14/20** |
| 14.21 2. | **96800 Midwest HQ - CO (CLOSED)**<br>**11798 Oswego Street**<br>**Englewood, CO 80112** | **12/01/00 - 06/14/20** |

**Part 8:**    Health Care Bankruptcies

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

Debtor    **24 Hour Fitness USA, Inc.** _____    Case number *(if known)*  **20-11561** _____

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

---

**Part 9:    Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Refer to Global Notes** _____

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **24 Hour Fitness Savings and Investment Plan** | EIN:  **94-2899899** |

Has the plan been terminated?
■ No
☐ Yes

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **24 Hour Fitness Non-Qualififed Deferred Compensation Plan** | EIN:  **94-2899899** |

Has the plan been terminated?
■ No
☐ Yes

---

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | 20-11561 |

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Wells Fargo**<br>**P.O. Box 63020**<br>**San Francisco, CA 94163** | **XXXX-7255** | ■ Checking<br>□ Savings<br>□ Money Market<br>□ Brokerage<br>□ Other___ | **3/2/2020** | **$0.00** |
| 18.2. | **Wells Fargo**<br>**P.O. Box 63020**<br>**San Francisco, CA 94163** | **XXXX-0339** | ■ Checking<br>□ Savings<br>□ Money Market<br>□ Brokerage<br>□ Other___ | **3/2/2020** | **$0.00** |
| 18.3. | **Wells Fargo**<br>**P.O. Box 63020**<br>**San Francisco, CA 94163** | **XXXX-0777** | ■ Checking<br>□ Savings<br>□ Money Market<br>□ Brokerage<br>□ Other___ | **3/2/2020** | **$0.00** |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

□ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Amazon**<br>**240 Mantua Grove Rd**<br>**West Deptford, NJ 08066** | **Various Amazon team members** | **Retail inventory - nutritional products** | □ No<br>■ Yes |
| **Amazon**<br>**1101 E Pearl St**<br>**Burlington, NJ 08016** | **Various Amazon team members** | **Retail inventory - nutritional products** | □ No<br>■ Yes |
| **Amazon**<br>**2010 Broening Highway**<br>**Baltimore, MD 21224** | **Various Amazon team members** | **Retail inventory - nutritional products** | □ No<br>■ Yes |
| **Amazon**<br>**50 New Canton Way**<br>**Robbinsville, NJ 08691** | **Various Amazon team members** | **Retail inventory - nutritional products** | □ No<br>■ Yes |

Debtor   24 Hour Fitness USA, Inc.                                      Case number *(if known)*  20-11561

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Amazon**<br>**8003 Industrial Avenue**<br>**Carteret, NJ 07008** | **Various Amazon team members** | **Retail inventory - nutritional products** | ■ No<br>☐ Yes |
| **Amazon**<br>**3575 S Orange Ave**<br>**Fresno, CA 93725** | **Various Amazon team members** | **Retail inventory - nutritional products** | ■ No<br>☐ Yes |
| **Amazon**<br>**10550 Ella St.**<br>**Houston, TX 77038** | **Various Amazon team members** | **Retail inventory - nutritional products** | ☐ No<br>■ Yes |
| **Amazon**<br>**546 Gulf Ave**<br>**Staten Island, NY 10314** | **Various Amazon team members** | **Retail inventory - nutritional products** | ■ No<br>☐ Yes |
| **Amazon**<br>**6521 W Monee Manhattan Road**<br>**Monee, IL 60449** | **Various Amazon team members** | **Retail inventory - nutritional products** | ■ No<br>☐ Yes |
| **Amazon**<br>**1555 N. Chrisman Road**<br>**Tracy, CA 95304** | **Various Amazon team members** | **Retail inventory - nutritional products** | ☐ No<br>■ Yes |
| **Amazon**<br>**24300 Nandina Ave.**<br>**Moreno Valley, CA 92551** | **Various Amazon team members** | **Retail inventory - nutritional products** | ☐ No<br>■ Yes |
| **Amazon**<br>**4900 W Elkhorn Blvd**<br>**Sacramento, CA 95835** | **Various Amazon team members** | **Retail inventory - nutritional products** | ☐ No<br>■ Yes |
| **Amazon**<br>**1760 County Line Road**<br>**Lakeland, FL 33811** | **Various Amazon team members** | **Retail inventory - nutritional products** | ☐ No<br>■ Yes |
| **Corodata – San Diego**<br>**12375 Kerran St.**<br>**Poway, CA 92064** | **Cynthia Runge / Wendy Davenport** | **46,186 Cartons of Business Records** | ☐ No<br>■ Yes |
| **Corodata – San Jose**<br>**450 Charcot Ave.**<br>**San Jose, CA 95131** | **Cynthia Runge / Wendy Davenport** | **3,169 Cartons of Business Records** | ☐ No<br>■ Yes |
| **Five Star Transport**<br>**17201 Darwin Ave**<br>**Hesperia, CA 92345** | **Dan Lapp** | **Exercise Equipment** | ☐ No<br>■ Yes |
| **Five Star Transport**<br>**11777 S FM730**<br>**Azle, TX 76020** | **Dan Lapp** | **Exercise Equipment** | ☐ No<br>■ Yes |
| **Iron Mountain**<br>**2942 Brooks Park Dr**<br>**Las Vegas, NV 89030** | **Iron Mountain and 24 Hour Fitness IT team members** | **Magnetic tapes used for data retention.  Tapes are rotated in and out of the facility based on business rules and needs.** | ☐ No<br>■ Yes |

Debtor   **24 Hour Fitness USA, Inc.**                                        Case number *(if known)*  **20-11561**

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Northeast Fitness Solutions 1370 Welsh Rd North Wales, PA 19454** | **Vince Leonard** | **Exercise Equipment** | ☐ **No**<br>■ **Yes** |
| **Northeast Fitness Solutions 351 N. Cannon Ave Lansdale, PA 19446** | **Vince Leonard** | **Exercise Equipment** | ☐ **No**<br>■ **Yes** |
| **Staples - Xpedite Fulfillment 8152 S. Welby Park Jordan, UT 84088** | **Samantha Woodman (Staples) Laura Harper (Staples) Ryan Eldrige (Staples)** | **Employee uniform shirts** | ☐ **No**<br>■ **Yes** |
| **Switch - Supernap 7 7135 S Decatur Blvd Las Vegas, NV 89118** | **Switch, Iron Mountain and 24 Hour Fitness IT team members** | **Colocation data center containing IT Infrastructure, Networking and IT Security equipment in support of member facing, club and corporate users and functions** | ☐ **No**<br>■ **Yes** |
| **Switch - Supernap 8 5225 W Capovilla Ave Las Vegas, NV 89118** | **Switch, Iron Mountain and 24 Hour Fitness IT team members** | **Colocation data center containing IT Infrastructure, Networking and IT Security equipment in support of member facing, club and corporate users and functions** | ☐ **No**<br>■ **Yes** |
| **Taylor Communications 425 S. Rockefeller Ave. Ontario, CA 91761** | **Marketing and Retail team members** | **Marketing materials and Retail sales supplies such as signs and shopping bags** | ☐ **No**<br>■ **Yes** |
| **UPS Supply Chain 11991 Landon Drive Mira Loma, CA 91752** | **Wayne Wright (UPS employee) Gabriel Pinedo (UPS employee)** | **Retail inventory including nutritional products, fitness accessories, and apparel** | ☐ **No**<br>■ **Yes** |

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **9Round Franchising LLC 847 NE Main St. Simpsonville, SC 29681** | **1850 Ocean Ave. San Francisco, CA 94112** | **Speed bags, heavy bags, medicine balls, free weights, other training equipment** | **Unknown** |
| **9Round Franchising LLC 847 NE Main St. Simpsonville, SC 29681** | **39300 Paseo Padre Pkwy. Fremont, CA 94538** | **Speed bags, heavy bags, medicine balls, free weights, other training equipment** | **Unknown** |

**Part 12:**   **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

| Debtor | 24 Hour Fitness USA, Inc. | Case number *(if known)* | 20-11561 |
|---|---|---|---|

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No.
■ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **00547 Market Street - CA** | **Department of Industrial Relations OSHA**<br>**800 Royal Okas Dr. #105**<br>**Monrovia, CA 91016** | **Mold in Ceiling (Cycle Room), Men's Locker Room Floors and Walls. Leak in Cycle room has been reported (4/2019), Johnson Mechanic may have found source (07/01/2019). Awaiting parts for MLR shower to verify, Awaiting parts for Ceiling Tiles, Awaiting MLR wall repair, awaiting repair for MLR floor. All documents / requests sent to DM/DFT and J.Rebb AMF** | **7/3/2019** |
| **00571 Fulton & Hurley - CA** | **Department of Industrial Relations OSHA**<br>**800 Royal Oaks Dr #105**<br>**Monrovia, CA 91016** | **Complaint No 1477966 alleging that the location is in violation of Cal OSHA Code Section 5142/3203: HVAC system inside gym has not been working for 3 months.** | **7/25/2019** |
| **00178 Grossmont - CA** | **Department of Industrial Relations OSHA**<br>**800 Royal Oaks Dr. #105**<br>**Monrovia, CA 91016** | **Complaint Letter- The employer is using epoxy acrylic paint and acetone, in an unventilated pool area. It is causing employees to experience headaches, throughout the gym.** | **8/9/2019** |

| Debtor | 24 Hour Fitness USA, Inc. | | Case number *(if known)* | **20-11561** |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |
| **00508 Larkspur Super Sport - CA** | **Department of Industrial Relations OSHA**<br>**800 Royal Oaks Dr. #105**<br>**Monrovia, CA 91016** | **1) The vents from the AC and the ceiling blades were not cleaned and pose a potential hazard, T8 CCR 5142(b)(1) - The HVAC system shall be inspected at least annually, and problems found during these inspections shall be corrected within a reasonable time. 2) The HVAC was not operated as required, complainant asked Manager numerous times but was told that it was up to the Regional Manager to turn it off, T8 CCR 5142(a)(2)(A). - The HVAC system shall be operated continuously during working hours.** | **1/14/2020** |
| **00415 Murray Scholls - OR** | **Department of Industrial Relations OSHA**<br>**1840 E Barnett Rd.**<br>**Medford, OR 97504** | **The facility did not have a safety committee holding monthly meetings.** | **2/19/2020** |
| **00562 NW Portland - OR** | **Department of Industrial Relations OSHA**<br>**1840 E Barnett Rd.**<br>**Medford, OR 97504** | **Complaint letter received Item 1: Employees are told to clean with unlabeled bottles of liquids. Chemicals and percentages unknown.** | **3/16/2020** |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

- ■ No.
- ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

**Part 13:**  **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
| --- | --- | --- |
| 25.1. **Two 4 One, LLC**<br>**12647 Alcosta Blvd**<br>**Suite 500**<br>**San Ramon, CA 94583** | **Joint Venture Buyout** | **EIN:** **20-3280330**<br><br>**From-To** **September 2005 - December 2016** |

26. **Books, records, and financial statements**

Debtor    24 Hour Fitness USA, Inc.                                    Case number *(if known)* 20-11561

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1. **Deloitte Tax LLP**<br>**PO Box 844736**<br>**Dallas, TX 75284** | **2018 - Present** |
| 26a.2. **Marshall & Stevens Inc**<br>**125 South Wacker Drive**<br>**Suite 850**<br>**Chicago, IL 60606** | **2018 - Present** |
| 26a.3. **Aon (General Liability and Workes Comp A**<br>**1900 16th Street**<br>**Denver, CO 80202** | **2018 - Present** |
| 26a.4. **Aon (Group Health Actuary)**<br>**1420 Fifth Avenue**<br>**Suite 1200**<br>**Seattle, WA 98101** | **2018 - Present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. **Avertium (Terra Verde)**<br>**2019 PCI Compliance and Audit Services**<br>**20601 N. 19TH AVENUE**<br>**Phoenix, AZ 85027** | **May 2019 - October 2019** |
| Name and address | Date of service From-To |
| 26b.2. **Avertium (Terra Verde)**<br>**2018 PCI Compliance and Audit Services**<br>**20601 N. 19TH AVENUE**<br>**Phoenix, AZ 85027** | **March 2018 - October 2018** |
| Name and address | Date of service From-To |
| 26b.3. **Ernst & Young**<br>**560 Mission Street**<br>**Suite 1600**<br>**San Francisco, CA 94105** | **January 2018 - March 2019** |
| Name and address | Date of service From-To |
| 26b.4. **PriceWaterhouseCoopers, LLP**<br>**3 Embarcadero Center**<br>**San Francisco, CA 94111** | **August 2018 - Present** |
| Name and address | Date of service From-To |
| 26b.5. **Comyns, Smith, McCleary & Deaver, LLP**<br>**1777 Botelho Drive**<br>**Suite 350**<br>**Walnut Creek, CA 94596** | **2018 - Present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

Debtor   **24 Hour Fitness USA, Inc.**                              Case number *(if known)*  **20-11561**

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.  **Korn Ferry US**<br>**420 Montgomery Street**<br>**San Francisco, CA 94104** | |
| 26c.2.  **McKinsey & Company Inc United States**<br>**666 Fifth Avenue**<br>**23 Floor**<br>**New York, NY 10103** | |
| 26c.3.  **Bain & Company Inc**<br>**1 Embarcadero Center**<br>**San Francisco, CA 94111** | |
| 26c.4.  **AT Kearney Inc**<br>**227 W. Monroe Street**<br>**Chicago, IL 60606** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.  **See Global Notes** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1.  **Cindy Alpert** | **10/24/2018** | **$2,781,761.93** |
| Name and address of the person who has possession of inventory records | | |
| **Cindy Alpert**<br>**Warehouse**<br>**11991 Landon Drive**<br>**Mira Loma, CA 91752** | | |
| 27.2.  **Cindy Alpert** | **10/23/2019** | **$1,369,140.41** |
| Name and address of the person who has possession of inventory records | | |
| **Cindy Alpert**<br>**Warehouse**<br>**11991 Landon Drive**<br>**Mira Loma, CA 91752** | | |

Debtor   **24 Hour Fitness USA, Inc.**                                    Case number *(if known)*  **20-11561**

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.3. | **Cindy Alpert** | **Q4 2018** | **$10,456,922.11** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **Cindy Alpert**<br>**24 Hour Clubs**<br>**12647 Alcosta Blvd**<br>**#500**<br>**San Ramon, CA 94583** |

| | | Date of inventory | The dollar amount and basis |
|---|---|---|---|
| 27.4. | **Cindy Alpert** | **Q4 2019** | **$9,664,196.67** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **Cindy Alpert**<br>**24 Hour Clubs**<br>**12647 Alcosta Blvd**<br>**#500**<br>**San Ramon, CA 94583** |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Amy Christensen** | **12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583** | **Regional Vice President** | **0** |
| **Anthony Ueber** | **12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583** | **Director** | **0** |
| **Anthony Ueber** | **12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583** | **President and Chief Executive Officer** | **0** |
| **Ben Randall** | **12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583** | **Vice President, Club Operations** | **0** |
| **Beth Smits** | **12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583** | **Vice President, Operations** | **0** |
| **Carolina Marzagao** | **12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583** | **Vice President, Strategic and Business Analytics** | **0** |
| **Cathy Benson** | **12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583** | **Vice President of Talent and Learning** | **0** |

Debtor   **24 Hour Fitness USA, Inc.**                                    Case number *(if known)* **20-11561**

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| **Charles Huff** | **12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583** | **Vice President, Facilities** | **0** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| **Chris Nelson** | **12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583** | **Director** | **0** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| **Chris Nelson** | **12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583** | **Executive Vice President, Chief Financial Officer and Assistant Secretary** | **0** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| **Chris Schmidt** | **12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583** | **Vice President, Club Operations** | **0** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| **Dean Myatt** | **12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583** | **Vice President, General Counsel and Secretary** | **0** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| **Fenn Hall** | **12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583** | **Senior Vice President and Chief Development Officer** | **0** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| **Gregg Meheriuk** | **12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583** | **Senior Vice President, Strategy and Transformation** | **0** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| **Jason Carter** | **12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583** | **Vice President, Club Operations** | **0** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| **Jeremy Franke** | **12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583** | **Regional Vice President** | **0** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| **Jeremy Gottlieb** | **12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583** | **Vice President, Internal Audit and Compliance** | **0** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| **Karl Sanft** | **12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583** | **Executive Vice President and Chief Operating Officer** | **0** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| **Kevin Bradshaw** | **12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583** | **Senior Vice President, Chief Accounting Officer and Controller** | **0** |

Debtor    24 Hour Fitness USA, Inc.                                          Case number (if known) 20-11561

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Kimberly Griffin | 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 | Vice President and Assistant General Counsel | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Kristina Stebbins | 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 | Senior Vice President, Controller | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Marta Monetti | 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 | Chief Communications Officer | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Maxine Valenzuela | 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 | Vice President, Member Support Services | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Meredith Klausner | 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 | Regional Vice President | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Nelson Williams IV | 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 | Vice President, Pricing and Real Estate Capital Strategy | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Rodger Meads | 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 | Vice President, Finance and Treasurer | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Tami Majer | 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 | Executive Vice President and Chief Human Resources Officer | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Timothy Segneri | 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 | Vice President, Information Technology | 0 |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Andrea Morales | 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 | Vice President, Total Rewards | |

Debtor    24 Hour Fitness USA, Inc.                                    Case number *(if known)*  20-11561

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Andrew Dottermusch | 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 | Vice President, Retail | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Antoinette Dale | 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 | Vice President, Content and Programming | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Frank Napolitano | 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 | Director | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Matthew Calchera | 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 | Regional Vice President | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Michael J. Carney | 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 | Vice President, Marketing | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Randall Drake | 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 | Vice President, Fitness and GX | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Thomas Lanahan | 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 | Vice President, Operations | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Thomas Lapcevic | 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 | Executive Vice President, Chief Marketing Officer | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Troy Croghan | 12647 Alcosta Blvd., Suite 500 San Ramon, CA 94583 | Senior Vice President, Club Operations | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

Debtor    **24 Hour Fitness USA, Inc.**                              Case number *(if known)*  **20-11561**

|  | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See SOFA Part 2, Question 4** | | | |
|  | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **24 Hour Holdings I Corp.** | **EIN:    46-5288654** |
| **24 Hour Fitness Worldwide, Inc.** | **EIN:    94-3215690** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:    Signature and Declaration**

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **August 27, 2020**

**/s/ Chris Nelson**                                    **Chris Nelson**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **Executive Vice President and Chief Financial Officer**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☐ No
■ Yes